**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 9 |
| | : | |
| CITY OF CHESTER, PENNSYLVANIA, | : | Case No. 22- |
| | : | |
| Debtor. | : | |
| | : | |

**LIST OF CREDITORS PURSUANT TO SECTION 924 OF THE**
**BANKRUPTCY CODE AND BANKRUPTCY RULE 1007**

The City of Chester ("Chester" or the "City"), hereby submits this list of creditors (the

"List of Creditors") pursuant to section 924 of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The List of Creditors identifies potential holders (collectively, the "Creditors") of claims

as defined in section 101(5) of the Bankruptcy Code (collectively, the "Claims") against the City's

various governmental, proprietary, and fiduciary funds as of the commencement of this chapter 9

case on November 10, 2022.[1]

The List of Creditors is intended to be as comprehensive as possible to serve as a creditor

matrix in this case.[2]  As such, the City's identification of any potential Creditor on this List of

---

[1] The City intends to amend or supplement the List of Creditors as soon as practicable to incorporate the claims information contemplated by section 925 of the Bankruptcy Code.

[2] The List of Creditors, in part, relies upon unaudited financial information that is subject to further review or potential adjustment, and reflect best efforts by Michael Doweary in his capacity as the duly appointed Receiver (the "Receiver") for the City, and the Receiver's professionals to completely and accurately describe the City's financial history and status and the City's assets and liabilities.  When the Receiver was appointed, the City's financial and accounting records were in disarray, the City lacked accounting software and computers, the City maintained many records by hand, and the City issued hand-written checks.  Further, at the time of the Receiver's appointment, the City's last audited financial statements were from 2017.  While the Receiver and his professionals have made significant progress in modernizing the City's financial and accounting record keeping and invested substantial time and resources to create proper financial

Creditors is not, and shall not be deemed to be, an admission by the City that the potential Creditor has a Claim against the City.  The City reserves all of its rights to (a) amend the List of Creditors as a matter of course at any time before the City's chapter 9 case is closed under Bankruptcy Rule 1009 and (b) object to any Claim pursuant to section 502 of the Bankruptcy Code.

In addition, the City files this List of Creditors without prejudice to or waiver of its rights pursuant to section 904 of the Bankruptcy Code, and nothing herein is intended to, shall constitute or shall be deemed to constitute the City's consent, pursuant to section 904 of the Bankruptcy Code, to this Court's interference with (a) any of the political or governmental powers of the City, (b) any property or revenues of the City, or (c) the City's use or enjoyment of any income-producing property.

*[Remainder of page intentionally left blank]*

---

and accounting records and projections, including recreating basic accounting and financial records and obtaining audited financial statements for 2018, work to correct the substantial deficiencies in the City's historical financial and accounting records is ongoing.  As a result, amendments, modifications, or supplements to this List of Creditors may become necessary and appropriate, and the City reserves all rights to amend, modify, or supplement this List of Creditors as additional information becomes available and the work of the Receiver's professionals continues.

November 10, 2022

Respectfully submitted,

Tobey M. Daluz (PA Bar No. 60685)
Margaret A. Vesper (PA Bar No. 329793)
Ballard Spahr LLP
1735 Market Street, 51st Floor
Philadelphia, PA 19103
Tel:  (215) 864-8148
Email:  daluzt@ballardspahr.com
            vesperm@ballardspahr.com

and

Matthew G. Summers*
Laurel D. Roglen*
Chantelle D. McClamb*
Ballard Spahr LLP
919 N. Market Street, 11th Floor
Wilmington, DE 19801
Tel: (302) 252-4465
Email:  summersm@ballardspahr.com
            roglenl@ballardspahr.com
            mcclambc@ballardspahr.com

(*Pro Hac Vice motions to be submitted)

Attorneys for the City of Chester

City of Chester, Pennsylvania
List of All Creditors
11 U.S.C. § 924

Attachment 1 - City Council

Attachment 1

| Role | Name | Name1 | Name2 | Address 1 | City | State | Zip |
|------|------|-------|-------|-----------|------|-------|-----|
| Mayor; Director Public Affairs | Kirkland, Thaddeus | Kirkland*Thaddeus | | 1 Fourth Street | Chester | PA | 19013 |
| Councilwoman; Director Public Safety | Williams, Elizabeth | Williams*Elizabeth | | 1 Fourth Street | Chester | PA | 19013 |
| Councilman; Director Accounts & Finance | Morgan, William | Morgan*William | | 1 Fourth Street | Chester | PA | 19013 |
| Councilman; Director Public Property and Recreation | Roots, Stefan | Roots*Stefan | | 1 Fourth Street | Chester | PA | 19013 |
| Councilwoman; Director Public Works | West, Portia | West*Portia | | 1 Fourth Street | Chester | PA | 19013 |
| City Controller | Blackwell, Edith | Blackwell*Edith | | 1 Fourth Street | Chester | PA | 19013 |
| City Solicitor | Schuster, Kenneth R. | Schuster*Kenneth R. | | 334 West Front Street | Media | PA | 19063 |
| Building Code Official | Collins, Gary | Collins*Gary | | 1 Fourth Street | Chester | PA | 19013 |
| | City Planning | City Planning | Attn: Peter Rykard | 1 Fourth Street | Chester | PA | 19013 |
| | Department of Accounts & Finance | Department of Accounts & Finance | Attn: William Morgan | 1 Fourth Street | Chester | PA | 19013 |
| | Department of Parks & Recreation | Department of Parks & Recreation | Attn: Stefan Roots | 1 Fourth Street | Chester | PA | 19013 |
| | Department of Public Affairs | Department of Public Affairs | Attn: Amanda Johnson | 1 Fourth Street | Chester | PA | 19013 |
| | Department of Public Safety | Department of Public Safety | Attn: Elizabeth Williams | 1 Fourth Street | Chester | PA | 19013 |
| | Department of Streets & Highways | Department of Streets & Highways | Attn: Portia West | 1 Fourth Street | Chester | PA | 19013 |
| | Health Department | Health Department | | 1 Fourth Street | Chester | PA | 19013 |

Attachment 2 - Twenty Largest Unsecured Creditors

Twenty Largest Unsecured Creditors

| CREDITOR | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chester City Fire Fighters Association | Local 1400 International Association of Fire Fighters | PO Box 357 | | Chester | PA | 19013 |
| Chester Water Authority | | P.O. Box 467 | | Chester | PA | 19016 |
| City of Chester Aggregate Pension Fund | | 1 Fourth Street | | Chester | PA | 19013 |
| County of Delaware, Pennsylvania | | County Government Center | 201 West Front Street | Media | PA | 19063 |
| Delaware Valley Regional Finance Authority | c/o Calhoun, Baker Inc. | 1811 Bethlehem Pike | Suite C350 | Flourtown | PA | 19031 |
| Greenberg Traurig LLP | | 1717 Arch Street, Suite 400 | | Philadelphia | PA | 19103 |
| Internal Revenue Service | | 600 Arch Street | | Philadelphia | PA | 19106-1611 |
| KS StateBank | | 1010 Westloop, | P.O. Box 69 | Manhattan | KS | 66502 |
| Lodge No. 19 of the Fraternal Order of Police | | PO Box 820 | | Chester | PA | 19013 |
| PFS VII LLC | | 54 Camp Street | | Milford | MA | 1757 |
| Prospect Medical Holdings, Inc. | d/b/a Crozer Health | 100 West Sproul Road | | Springfield | PA | 19064 |
| State of Pennsylvania, Department of Community & Economic Development | | Commonwealth Keystone Building | 400 North Street | Harrisburg | PA | 17120 |
| Sheppleman, Stephen | c/o Robert C. Ewing | 20 South Olive Street, Suite 205 | P.O. Box 728 | Media | PA | 19063 |
| Teamsters Local 107 | | 1 E 15th Street | | Chester | PA | 19013 |
| U.S. Bank National Association as paying agent | U.S. Bank National Association | 50 S. 16th Street, | Suite 2000 | Philadelphia | PA | 19102 |

Attachment 3 - Long Term Debt

Long Term Debt

| Name1 | Name2 | Address 1 | Address 2 | City | State | Zip |
|-------|-------|-----------|-----------|------|-------|-----|
| Delaware County | William F. Martin, County Solicitor | 201 West Front Street | | Media | PA | 19063 |
| Delaware Valley Regional Finance Authority | c/o Calhoun, Baker Inc. | 1811 Bethlehem Pike, Suite C350 | | Flourtown | PA | 19031 |
| Preston Hollow Community Capital | Charlie Visconsi | 1717 Main Street, Suite 3900 | | Dallas | TX | 75201 |
| State of Pennsylvania | Dept of Community & Economic Development | Commonwealth Keystone Building | 400 North Street | Harrisburg | PA | 17120 |
| U.S. Bank National Association | as paying agent | 50 S. 16th Street, Suite 2000 | | Philadelphia | PA | 19102 |
| U.S. Bank National Association | as sinking fund depository and trustee | 60 Livingston Avenue | | St. Paul | MN | 55107 |
| Wilmington Trust Company | | 1100 North Market St. | Rodney Square North | Wilmington | DE | 19890 |

Attachment 4 - Creditors

| Name1 | Contact | Address 1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Caesars Entertainment, Inc. | Ed Quatmann | One Caesars Palace Drive | | Las Vegas | NV | 89109 |
| Chester County Pennsylvania | Colleen Frens | 1313 W. Market Street | Suite 6702 | West Chester | PA | 19380 |
| Covanta Delaware Valley, L.P. | | 10 Highland Avenue | | Chester | PA | 19013 |
| Delaware County Pennsylvania | William F. Martin | 201 W. Front Street | | Media | PA | 19063 |
| Greenberg Traurig LLP | Kevin Greenberg | 1717 Arch Street | Suite 400 | Philadelphia | PA | 19103 |
| Harrah's Philadelphia | | 777 Harrah's Blvd | | Chester | PA | 19013 |
| Internal Revenue Service | | 600 Arch Street | | Philadelphia | PA | 19106 |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101 |
| KS StateBank | | 1010 Westloop | P.O. Box 69 | Manhattan | KS | 66592 |
| PFS VII LLC | Michael Lenza | 54 Camp Street | | Milford | MA | 01757 |
| Philadelphia Union | Amy Minniti | 2501 Seaport Drive | BH Suite 100 | Chester | PA | 19013 |
| Prospect Medical Holdings | d/b/a Crozer Health | 100 West Sproul Road | | Springfield | PA | 19064 |
| Protiviti Government Services, Inc. | | 1640 King Street | Suite 400 | Alexandria | VA | 22314 |
| Sheppleman, Stephen | | Address Intentionally Omitted | | | | |

Attachment 5 - Banks

Banks

| Name | Name2 | Name3 | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bryn Mawr Trust | d/b/a WSFS Bank | Attn: Legal | 801 East Lancaster Avenue | Bryn Mawr | PA | 19010 |
| Santander Bank, N.A. | Attn: Legal | | 75 State Street | Boston | MA | 02109 |
| T.D. Bank, N.A. | Attn: Legal | | 1701 Route 70 East | Cherry Hill | NJ | 08003 |
| U.S. Bank N.A. | Attn: Legal | | 800 Nicollet Mall | Minneapolis | MN | 55402 |
| WSFS Bank | Attn: Legal | | 500 Delaware Avenue | Wilmington | DE | 19801 |

Attachment 6 - Insurance

| Creditor | Name2 | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AmWINS Brokerage of Georgia | | 3630 Peachtree Road | | Atlanta | GA | 30326 |
| Apex Insurance Services | | 307 Fellowship Road, Suite 207 | | Mt. Laurel | NJ | 08054 |
| Apex Insurance Services | Attn: Karl Snearer | 201 Concourse Blvd. | | Glen Allen | VA | 23059 |
| Connor Strong & Buckelew | | 2 Cooper Street | P.O. Box 99106 | Camden | NJ | 08101 |
| PMA Companies/Old Republic Insurance Group | | 330 Fellowship Road | Suite 200 | Mt. Laurel | NJ | 08054 |
| Starr Specialty Lines Insurance Agency, LLC | | 3353 Peachtreet Road NE | Suite 1000 | Atlanta | GA | 30326 |
| Starr Surplus Lines Insurance Company | | 399 Park Avenue | 8th Floor | New York | NY | 10022 |
| Summit Risk Services | | 2 Walnut Grove Drive #210 | | Horsham | PA | 19044 |
| The Princeton Excess and Surplus Lines Insurance Company | | 555 College Road East | | Princeton | NJ | 08543 |
| Travelers Bond & Specialty Insurance Claim | | P.O. Box 2989 | | Hartford | CT | 06104 |
| Travelers Bond & Specialty Insurance Claim | | One Tower Square, S202A | | Hartford | CT | 06183 |
| Travelers Property Casualt Company of America | | Blue Bell-Philadelphia | Suite 300 Sentry Parkway | Blue Bell | PA | 19422 |

Attachment 7 - Employee Benefits

| Creditor | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Companion Life Insurance Company | | 7909 Parklane Road, Suite 200 | | Columbia | SC | 29223 |
| Companion Life Insurance Company | | P.O. Box 100102 | | Columbia | SC | 29202 |
| Conner Strong & Buckelew Companies LLC | Tammy Brown | 401 Route 73 North | 40 Lake Center Executive Park, Suite 300 | Marlton | NJ | 08053 |
| Greenwich Insurance Company | | 1400 North Providence Road | Building 2, Suite 4050 | Media | PA | 19063 |
| Meritain Health, Inc. | Attn: Chairman and CEO | 300 Corporate Parkway | | Amherst | NY | 14226 |
| Meritain Health, Inc. | AttN: Melissa M. Elwood | 300 Corporate Parkway | | Amherst | NY | 14226 |
| Springbuk, Inc. | | 525 S. Meridian St, Suite 1B | | Indianapolis | IN | 46225 |
| United Concordia Companies, Inc. | Attn: President | 4401 Deer Path Road | | Harrisburg | PA | 17110 |

Attachment 8 - Pension / Unions

Pensions / Unions

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| Chester Firefighters Local 1400 | | PO Box 357 | | Chester | PA | 19013 |
| City of Chester Aggregate Pension Fund | | 1 Fourth Street | | Chester | PA | 19013 |
| PNC Financial Services Group, Inc. | | The Tower at PNC Plaza | 300 Fifth Avenue | Pittsburgh | PA | 15222 |
| Teamsters Local 107 | f/k/a Teamsters Local 312 | 1 E 15th Street | | Chester | PA | 19013 |
| William Penn Lodge #19-FOP | | PO Box 820 | | Chester | PA | 19013 |

Attachment  9 - Vendors

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| 1001 MACDADE BLVD, LLC | | 2044 SPRUCE STREET | | PHILADELPHIA | PA | 19103 |
| 5 STAR BUSINESS GROUP | | PO BOX 172 | | CHESTER | PA | 19016 |
| 720 INTERDICTION STRATEGIES | | 7509 LOURDES ST | | CORPUS CHRISTI | TX | 78414 |
| 911 SAFETY EQUIPMENT LLC | | 9 SOUTH FORREST AVE | | JEFFERSONVILLE | PA | 19403 |
| A.R.D. UNIFORM ENTERPRISES | | 200/222 SAVILLE AVE | | EDDYSTONE | PA | 19022 |
| AAA LOCK & SECURITY, INC. | | 180 GORDON DR | | MEDIA | PA | 19063 |
| AAP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 60769 | | HARRISBURG | PA | 17106-0769 |
| ACCESS GRANTED LLC | | 15 AVON ROAD | | BROOKHAVEN | PA | 19015 |
| ACE REPORTERS, INC. | | 400 MARKET ST SUITE 450 | | PHILADELPHIA | PA | 19106 |
| ADAMS, ADOLPHUS | | 112 WILSON ST | | CHESTER | PA | 19013 |
| ADT | | 233 GILBRALTER RD | | HORSHAM | PA | 19044 |
| AFFORDABLE SAFETY CONSULTANTS | EMERGENCY MANAGEMENT | PO BOX 207 | | GEIGERTOWN | PA | 19523 |
| AFTERMATH SERVICES LLC | | 75 EXECUTIVE DR | SUITE 200 | AURORA | IL | 60504 |
| AIR CLEANING SYSTEMS INC | | 8 SUNSET DR | | LATHAM | NY | 12110 |
| AJAX ICE, INC | | 350 W. ELM ST | STE 3419 | CONSHOHOCKEN | PA | 19428 |
| ALBANY, JOHN E. | | ADDRESS INTENTIONALLY OMITTED | | | | |
| ALERT-ALL CORP | | 164 ORLAN RD | | NEW HOLLAND | PA | 17557 |
| ALEXANDER, LYNN and SILVERMAN TRO | | 1500 MARKET ST | SUITE 4060 | PHILADELPHIA | PA | 19102 |
| ALL INDUSTRIAL SAFETY PRODUCTS | | 950 MT. HOLLY RD | PO BOX 189 | EDGEWATER PARK | NJ | 08010 |
| ALLSTATE BENEFITS | | PO BOX 650514 | | DALLAS | TX | 75265-0514 |
| AMACHI, INC. | ATTN: W . WILSON GOODE, SR. | 2821 ISLAND AVE 10C2 | | PHILADELPHIA | PA | 19153 |
| AMAZON CAPITAL SERVICES | | PO BOX 035184 | | SEATTLE | WA | 98124-5184 |
| AMERICAN ARBITRATION ASSOCIATION | | 13727 NOEL RD | SUITE 700 | DALLAS | TX | 75240 |
| AMIRS CATERING LLC | | 303 WHITTINGTON PLACE | | CHESTER | PA | 19013 |
| AMPED ELECTRIC INC | | 310 S CHESTER PIKE | | GLENOLDEN | PA | 19036 |
| ANDING, MOHOMMED | | ADDRESS INTENTIONALLY OMITTED | | | | |
| ANTHONY LANDSCAPING & TREE SER | | PO BOX 182 | | GLENOLDEN | PA | 19036 |
| ANTON PLUMBING & HEATING INC | | 1312 PROVIDENCE AVE | | SECANE | PA | 19018 |
| APEX ELEVATOR INSPECTION & TES | | PO BOX 26086 | | COLLEGEVILLE | PA | 19426 |
| ARMOUR & SONS ELECTRIC, INC | | 23 EAST CABOT BLVD | | LANGHORNE | PA | 19047 |
| ARTHUR J. GALLAGHER RISK MGT S | | 40 WEST FRONT ST | | MEDIA | PA | 19063 |
| ASCAP | | PO BOX 331608-7515 | | NASHVILLE | TN | 37203-9998 |
| ASIA COBB | | 106 EAST 18TH STREET | | CHESTER | PA | 19013 |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 1201 | | TEWKSBURY | MA | 01876 |
| ASTON AUTO TAGS | | 3540 CONCORD RD | | ASTON | PA | 19014 |
| ASTON GLASS | | 2225 DUTTON MILL RD | | ASTON | PA | 19014 |
| ASTON VETERINARY HOSPITAL | | 5200 PENNELL RD | | MEDIA | PA | 19063 |
| AT&T MOBILITY | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| ATLANTIC TACTICAL | | 763 CORPORATE CIR | | NEW CUMBERLAND | PA | 17070 |
| AUTO ZONE STORES, LLC | | PO BOX 116067 | | ATLANTA | GA | 30368-6067 |
| AUTODESK INC | | 111 MCINNIS PARKWAY | | SAN RAFAEL | CA | 94903 |
| AXON ENTERPRISES, INC | | PO BOX 29661 | DEPARTMENT 2018 | PHOENIX | AZ | 85038-9661 |
| AYERS DISTRIBUTING | | 1119 STAGHORN TRAIL | | NICHOLSON | GA | 30565 |
| B & H PHOTO-VIDEO | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | NEW YORK | NY | 10087-8072 |
| B.G. HALKO & SONS | | 204 OLD CHURCHMANS RD | | NEW CASTLE | DE | 19720 |
| BALLARD SPAHR, LLP | | 1735 MARKET ST | 51ST FLOOR | PHILADELPHIA | PA | 19103-7599 |
| BANE, ANISSA | | 198 FERN ST | | PHILADELPHIA | PA | 19120 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| BANKDIRECT CAPITAL FINANCE | | PO BOX 660448 | | DALLAS | TX | 75266-0448 |
| BANTAS BESTWAY TRASH REMOVE AL | | 1500 WEST 3RD ST | | CHESTER | PA | 19013 |
| BARAG, MARC | | 39 STURBRIDGE LN | | WEST CHESTER | PA | 19380 |
| BARKSDALE, MARVIN | | 6 YORKSHIRE COURT | | BEAR | DE | 19701 |
| BARNETT, MARINA | | 663 PARKVIEW BLVD | | YEADON | PA | 19050 |
| BAYNE, ERIC | | 2653 ABINGTON RD | | WILMINGTON | DE | 19810 |
| BEAUFORD, ROLAND | | 12 HOLLY HILL RD | | WILMINGTON | DE | 19810 |
| BEGLEY, CARLIN, MANDIO, LLP | | 680 MIDDLETOWN BLVD | | LANGHORNE | PA | 19047 |
| BENCHMARK PROFESSIONAL SEMINAR | | PO BOX 7086 | | WILMINGTON | DE | 19803-7086 |
| BENISTAR/HARTFORD-6795 | | PO BOX 844747 | | BOSTON | MA | 02284-4747 |
| BENNETT, BRICKLIN & SALTZBURG | CENTRE SQUARE, WEST TOWER | 1500 MARKET ST 32ND FL | | PHILADELPHIA | PA | 19103 |
| BEST AUTO TAG SERVICE | | 1937 MACDADE BLVD | UNIT 6 | WOODLYN | PA | 19094 |
| BEST WESTERN PLUS | CRANBERRY PITTSBURGH NORTH | 5001 CRANBERRY SPRINGS DR | | CRANBERRY TOWNSHIP | PA | 16066 |
| BESTLINE POWERSPORTS | | 2031 GENERAL POTTER HWY | | CENTRE HALL | PA | 16828 |
| BETHLEHEM OF DELIVERANCE CHURCH | | 2016 WEST BERK ST | | PHILADELPHIA | PA | 19121 |
| BETTE'S BOUNCES | | 1937 MACDADE BLVD | | WOODLYN | PA | 19094 |
| BEYER-BARBER COMPANY | | 1136 HAMILTON ST | SUITE 103 | ALLENTOWN | PA | 18101 |
| BIG STATE INDUSTRIAL SUPPLY INC. | | PO BOX 5410 | | RIVERSIDE | CA | 92517 |
| BIG VAR'S WATER ICE & ICE CREAM | | 2201 EDGEMONT AVENUE | | CHESTER | PA | 19013 |
| BIO-CARE, INC | | 1778 HOLLOWAY DR | SUITE A | HOLT | MI | 48842 |
| BLOCK LINE SYSYEMS LLC | DBA TELESYSTEM | 2700 OREGON ROAD | | NORTHWOOD | OH | 43619 |
| BLYTHE, ROBERT OR JOANNE | | ADDRESS INTENTIONALLY OMITTED | | | | |
| BMI | | 10 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 |
| BODE TECHNOLOGY | | 10430 FURNACE RD SUITE 107 | ATTN: ACCOUNTS RECEIVABLE | LORTON | VA | 22079 |
| BOOTHWYN FIRE COMPANY NO 1 | | 1450 MEETINGHOUSE RD | | BOOTHWYN | PA | 19061 |
| BOWERS, AARON | | 829 WEST 3RD ST | | CHESTER | PA | 19013 |
| BOYD, GERALDINE | | 325 PUSEY ST | APT 221 | CHESTER | PA | 19013 |
| BOYS & GIRLS CLUB OF CHESTER | | PO BOX 1077 | | CHESTER | PA | 19016 |
| BRICE CUNNINGHAM-DAWSON | | 2520 EDGMONT AVE | | CHESTER | PA | 19013 |
| BROOKHAVEN AUTO WASH | | 3800 EDGMONT AVE | | BROOKHAVEN | PA | 19015 |
| BROOKS, JR, MAURICE E | | 82 BUNKER HILL RD | | NEW CASTLE | DE | 19720 |
| BROOMALL TRUCK & AUTO | | 3101 WEST 6TH ST | | CHESTER | PA | 19013 |
| BROWN, GORDON | | 3012 W. 11TH ST | | CHESTER | PA | 19013 |
| BROWNS HILL SAND INC. | | 135 W 7TH STREET | PO BOX 324 | HOMESTEAD | PA | 15120 |
| BUCHANAN INGERSOLL & ROONEY | | ONE OXFORD CENTRE | 301 GRANT ST.20TH FL.-ATT:ACCT | PITTSBURGH | PA | 15219-1410 |
| BUCKMANS INC. | | 105 AIRPORT RD | | POTTSTOWN | PA | 19464 |
| BUCKS COUNTY COMMUNITY COLLEGE | | DEPT PUBLIC SAFETY TRAINING | 1760 SOUTH EASTON RD | DOYLESTOWN | PA | 18901 |
| BUCKS COUNTY POLICE ASSOCIATION | | 1760 S EASTON RD | | DOYLESTOWN | PA | 18901 |
| BUGARA, JANE | | 2416 WEST 4TH ST | | CHESTER | PA | 19013 |
| BURRELL, CRYSTAL | | 3926 ELSON ROAD | | BROOKHAVEN | PA | 19015 |
| BUTLER, EBONE' | | 745 E 24TH ST | | CHESTER | PA | 19013 |
| BUTLER, SANDRA | | 715 BARCLAY ST | | CHESTER | PA | 19013 |
| BYRNE, STEVEN | | 102 PENN ST | | RIDLEY PARK | PA | 19078 |
| CALIBRE PRESS | | PO BOX 3476 | | GLEN ELLYN | IL | 60138-3476 |
| CALLOWAY, KENNETH | | 305 SUN BLVD | | BEAR | DE | 19701 |
| CAMCOR, INC | | 2273 SOUTH CHURCH ST | PO BOX 1899 | BURLINGTON | NC | 27216-1899 |
| CAMERA, CARDINAL | | 810 W SECOND ST | | LANSDALE | PA | 19446 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| CAMPBELL DURRANT, P.C. | | 535 SMITHFIELD ST SUITE 700 | | PITTSBURGH | PA | 15222 |
| CAMPBELL, KHALEEQ | | 75 EAST 15TH ST | | CHESTER | PA | 19013 |
| CANNADY, ROSSIE L. | | 912 BUTLER ST | | CHESTER | PA | 19013 |
| CAPITAL ANALYTICS ASSOCIATES | | 848 BRICKELL KEY DR | SUITE 2803 | MIAMI | FL | 33131 |
| CAPO, LISANDRA | | 100 BRUNER AVE | | GLENOLDEN | PA | 19036 |
| CAREER WARDROBE | | 1935 PEMBERTON ST | | PHILADELPHIA | PA | 19146 |
| CARLTON, DARREN | | 1801B HUDDLE AVE | | UPPER CHICHESTER | PA | 19061 |
| CARTER, DARYL | | 210 S. 3RD STREET | | WATERFORD WORKS | NJ | 08089 |
| CARTER, RAUSHANAH Z. | | 532 EAST 8TH ST | | CHESTER | PA | 19013 |
| CARTER, ROSETTA | | 1105 KERLIN ST | | CHESTER | PA | 19013 |
| CATANIA ENGINEERING ASSOC., INC. | | 520 W. MACDADE BLVD | | MILMONT PARK | PA | 19033-3311 |
| CATHEY, VINCENT | | 1034 ELSINORE PL | | CHESTER | PA | 19013 |
| CAULK-PITTS, SHERENA | | 111 WEST 22ND ST | | CHESTER | PA | 19013 |
| CEDA | | ONE FOURTH ST | PO BOX 407 | CHESTER | PA | 19013 |
| CELEBRATION FIREWORKS, INC. | | 7911 7TH ST | | SLATINGTON | PA | 18080 |
| CENTER FOR EDUCATION & EMPLOYMENT | | PO BOX 3008 | | MALVERN | PA | 19355-9562 |
| CENTER FOR OCCUPATIONAL HEALTH | | FILE 2174 | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2174 |
| CENTRAL DELCO TRT | ASTON TOWNSHIP POLICE DEPT | 1 NEW ROAD | | ASTON | PA | 19014 |
| CHAMBERLAIN, DAWN | | 16 FRANKLIN AVE | | CLAYMONT | DE | 19703 |
| CHAMBERLAIN, SAMARA | | 16 FRANKLIN AVE | | CLAYMONT | DE | 19703 |
| CHANDLER, JADA | | 2101 W. 7TH ST | | CHESTER | PA | 19013 |
| CHARLES A. HIGGINS & SONS, INC | | PO BOX 647 | | MEDIA | PA | 19063 |
| CHARLES, TAMARA | | 105 HIGHLAND AVE | | CHESTER | PA | 19013 |
| CHEEKS, KEITH | | 430 CAMELOT CT. | | CINNAMINSON | NJ | 08077 |
| CHEMICAL EQUIP LABS OF DE | | 3920 PROVIDENCE RD | SUITE A | NEWTOWN SQUARE | PA | 19073 |
| CHESTER ACQUISTIONS LLC | | PO BOX 531 | | CHESTER | PA | 19016 |
| CHESTER BIDDY BASKETBALL ASSOC | | PO BOX 1145 | | CHESTER | PA | 19013 |
| CHESTER CHEETAHS TRACK CLUB | JAMAL ALLEN | 1303 TILGHMAN STREET | | CHESTER | PA | 19013 |
| CHESTER RURAL CEMETERY | | 441 W. 21ST ST | | CHESTER | PA | 19013 |
| CHESTER WATER AUTHORITY | | PO BOX 467 | | CHESTER | PA | 19016-0467 |
| CHILDLINE & ABUSE REGISTRY | DEPARTMENT OF WELFARE | PO BOX 8170 | | HARRISBURG | PA | 17105-8170 |
| CHILDS, CHAUNTAE | | 1426 COPELAND PL | | CHESTER | PA | 19013 |
| CHINESE DRUMLINE OR BRIDGET LE | | 150-11 72ND RD | APT #1B | FLUSHING | NY | 11367 |
| CHOICE CLEAN GEAR | | 369 TURNER INDUSTRIAL WAY | | ASTON | PA | 19014 |
| CHPLANNING LIMITED | | 1520 LOCUST STREET | SUITE 401 | PHILADELPHIA | PA | 19102 |
| CHRISTOPHER F. HANNUM, MD | | 1786 WILMINGTON PIKE | SUITE 202B | GLEN MILLS | PA | 19342 |
| CHURCH, JAMIEL | | 799 EAST 24TH ST | | CHESTER | PA | 19013 |
| Ciox Health | | PO BOX 409822 | | Atlanta | GA | 30384-9822 |
| CITY OF CHESTER | | 1 FOURTH ST | | CHESTER | PA | 19013 |
| CITY OF CHESTER FIRE | PNC FINANCIAL PROCESSING | PO BOX 535231 | | PITTSBURGH | PA | 15253 |
| CITY OF CHESTER O&E PLAN | PNC FINANCIAL PROCESSING | PO BOX 535231 | | PITTSBURGH | PA | 15253 |
| CITY OF CHESTER POLICE PLAN | PNC FINANCIAL PROCESSING | PO BOX 645861 | | PITTSBURGH | PA | 15264-5256 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 60 | | PHILADELPHIA | PA | 19105 |
| CITY OF WILMINGTON | | 800 FRENCH STREET | DEPT OF FINANCE | WILMINGTON | DE | 19801 |
| CITY TEAM | | 2304 ZANKER ROAD | | SAN JOSE | CA | 95131 |
| CLEMENTON PARK & SPLASH WORLD | | 5224 E INDIANA BEACH ROAD | | MONTICELLO | IN | 47960 |
| CLEVELAND, AIGNER | | 531 NORRIS ST | | CHESTER | PA | 19013 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| CLEVEMORE FANCY BRIGADE | | 3 FRANKLIN DR | | VOORHEES | NJ | 08043 |
| COATES, ROBERT | | 1113 HYATT ST | | CHESTER | PA | 19013 |
| COLEMAN, TALONDA | | 515 EAST 22ND ST | | CHESTER | PA | 19013 |
| COLFLESH, JR., ESQ, RALPH H. | | 13 MICHENER PL | | MARLTON | NJ | 08053 |
| COLLIFLOWER INC | | PO BOX 826398 | | PHILADELPHIA | PA | 19182 |
| COLLINS SHOPRITE OF EDDYSTONE | | 1568 CHESTER PIKE | UNIT B-1 | EDDYSTONE | PA | 19062 |
| COLLINS, GARY | | 1 Fourth Street | | Chester | PA | 19013 |
| COLONIAL ELECTRIC SUPPLY COMPANY | | 201 W. CHURCH RD | | KING OF PRUSSIA | PA | 19406 |
| COMBINED INS. CO OF AMERICA | | PO BOX 8069 | | CHICAGO | IL | 60680-8069 |
| COMCAST CABLEVISION | | PO BOX 70219 | | PHILADELPHIA | PA | 19176-0219 |
| COMCO SYSTEMS | | 306 WEST OVERLY DR | | LAKE DALLAS | TX | 75065 |
| COMMONWEALTH CODE ENFORCEMENT | | 427 NORTH SPRINGFIELD RD | | CLIFTON HEIGHTS | PA | 19018 |
| COMMONWEALTH OF PENNSYLVANIA | | 1033 LAW ENFORCEMENT PROGRAM | 2221 FORSTER ST | HARRISBURG | PA | 17125 |
| COMMONWEALTH OF PENNSYLVANIA | PA EMERGENCY MGMT AGENCY | 1310 ELMERTON AVENUE | | HARRISBURG | PA | 17110 |
| COMMONWEALTH OF PENNSYLVANIA | PA STATE POLICE ACADEMY | 175 EAST HERSHEY PARK DR | | HERSHEY | PA | 17033 |
| COMMONWEALTH OF PENNSYLVANIA | PA STATE POLICE | 1800 ELMERTON AVE | | HARRISBURG | PA | 17110 |
| COMMONWEALTH OF PENNSYLVANIA | PA STATE POLICE ATTN: C. CRABB | 2629 MARKET PL | | HARRISBURG | PA | 17110 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPART OF EDU-ATT:K.KELLER | 333 MARKET ST 4TH FLOOR | | HARRISBURG | PA | 17126-0333 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT. OF LABOR AND INDUSTRY-E | PO BOX 68572 | | HARRISBURG | PA | 68572 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF COMPTROLLER DCED LOA | PO BOX 884 | | HARRISBURG | PA | 17108-0084 |
| COMMONWEALTH OF PENNSYLVANIA | | RACHEL CARSON ST OFFICE BLDG 1 | PO BOX 8550 | HARRISBRG | PA | 17105-8550 |
| COMMUNICATIONS SYSTEMS & SOLUTIONS | | 20 SOUTH UNION AVE | UNIT 3 | LANSDOWNE | PA | 19050 |
| COMPRESSED AIR SYSTEMS, INC | | 14 APPLETREE LN | | PIPERSVILLE | PA | 18949 |
| COMPSYCH CORPORATION | | NBC TOWER 13TH FLOOR | 455 N. CITYFRONT PLAZA | CHICAGO | IL | 60611-5322 |
| CONNER STRONG & BUCKELEW | TRIAD1828 CENTRE | PO BOX 99106 | | CAMDEN | NJ | 08101 |
| CONSTANT CONTACT | C/o ACCOUNTS RECEIVABLE | 1601 TRAPELO RD SUITE 329 | | WALTHAM | MA | 02451 |
| CONWAY, DIANNE E. | | 615 YARDLEY LN | | DOWNINGTOW | PA | 19335 |
| COOK, JASIR | | 710 WARD STREET | | CHESTER | PA | 19013 |
| CORELOGIC CENTRALIZED REFUNDS | | PO BOX 9202 | | COPPELL | TX | 75019-9760 |
| CORELOGIC, INC. | ESCROW REPORTING | 3001 HACKBERRY ROAD | | IRVING | TX | 75063-0156 |
| CORNERSTONE CHRISTIAN MINISTRI | | 2914 WEST 9TH ST | | CHESTER | PA | 19013 |
| COUNTY CONSERVATION | | 212 BLACKWOOD-BARNSBORO RD | | SEWELL | NJ | 08080 |
| COUNTY OF DELAWARE | | 201 W FRONT ST - CT HOUSE | | MEDIA | PA | 19063 |
| COUNTY OF DELAWARE | FRANK DUJMIC, DIRECTOR | 600 N. JACKSON ST | SUITE 101 | MEDIA | PA | 19063 |
| COVANTA HOLDING CORP | | 445 SOUTH STREET | ATTN: PAOLA TADDEO | MORRISTOWN | NJ | 07960 |
| COVIUS DOCUMENT SERVICES, LLC | | PO BOX 469089 | | GLENDALE | CO | 80246 |
| COWAN, TODD | | ADDRESS INTENTIONALLY OMITTED | | | | |
| COYLE, LYNCH & COMPANY | | 112 CHELSEY DR | SUITE 250 | MEDIA | PA | 19063 |
| CPS HR CONSULTING | | DEPT. 34327 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 |
| CRAWLEY, MAURICE | | 20 LAGORCE BLVD | | BURLINGTON | NJ | 08016 |
| CROSS COUNTRY | | 855 HYLTON RD | | PENNSAUKEN | NJ | 08110 |
| CROWN ATLANTIC CO | | 4017 WASHINGTON RD | PMB 353 | MCMURRAY | PA | 15317 |
| CROZER STIMULATION CENTER | | 1 MEDICAL CENTER BLVD | 1ST FLOOR EAST | UPLAND | PA | 19013 |
| CUBBINS, DIANE | | 1225 COLSON RD | | WOODLYN | PA | 19094 |
| CUMBERLAND MARINE REPAIR LLC | | 2115 ALPHA DR | | YORK | PA | 17408 |
| CUMMINS SALES AND SERVICE | | 500 JACKSON STREET | | COLUMBUS | IN | 47201 |
| CUNNINGHAM, DANIELLE | | 772 EAST 24TH ST | | CHESTER | PA | 19013 |

Attachment 3
Vendors

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| CYCLE-FIT OF DELCO | | 320 CHESTER ROAD | | WALLINGFORD | PA | 19086 |
| D & D LAUNDRY | | PO BOX 13 | | WALLINGFORD | PA | 19086 |
| D.O. RICHARDSON & ASSOCIATES | | PO BOX 147 | | LAFAYETTE HILL | PA | 19444 |
| DANIEL BROOKS LIPPARD ESQ | | PO BOX 1788 | 229 N OLIVE ST | MEDIA | PA | 19063 |
| DANIELS, JAMAR | | 236 BAYARD ROAD | | UPPER DARBY | PA | 19082 |
| DARBY ESQ, JAMES M. | | 409 WEST WALNUT ST | | LANCASTER | PA | 17603 |
| DARREN WHITE AND MALLEY LAW | | 15 E. SECOND ST | | MEDIA | PA | 19063 |
| DAVIDHEISER'S INC. | | 181 RIDGE RD | | TELFORD | PA | 18969 |
| DAVIS, CHARLES | | 917 E. 21ST ST | | CHESTER | PA | 19013 |
| DAVIS, JUNIUS | | 304 E. 23RD STRRET | | CHESTER | PA | 19013 |
| DAVIS, KYLE C. | | 307 E. 20TH ST | | CHESTER | PA | 19013 |
| DAYNA'S PARTY RENTALS AND CATE | | 731 ROUTE 168 BLACK HORSE PIKE | | BLACKWOOD | NJ | 80212 |
| DCED | GOVERNOR'S CTR FOR LOCAL GOV'T | 400 NORTH ST 4TH FLOOR | | HARRISBURG | PA | 17120-0225 |
| DE TREUX 3RD, WALTER H. | | PO BOX 11567 | | PHILADELPHIA | PA | 19116 |
| DEAROLF III M.D, WALTER W. | | 888 FOX CHASE ROAD | | ROCKLEDGE | PA | 19046 |
| DEBELLIS, FRANK | | 125 WALNUT LN | | ELKTON | MD | 21921 |
| DEER COUNTRY FARM & LAWN, INC | | 6670 RUPPSVILLE RD | | ALLENTOWN | PA | 18106 |
| DEER PARK DIRECT | | PO BOX 856192 | | LOUISVILLE | KY | 40285-6192 |
| DEHMEL, ROLLAND | | 116 W 24TH ST | | CHESTER | PA | 19013 |
| DELAWARE CORRECTIONAL INDUSTRIES | | 245 MCKEE RD | | DOVER | DE | 19904 |
| DELAWARE COUNTY | | 201 WEST FRONT ST | GOVERNMENT CENTER BUILDING | MEDIA | PA | 19063 |
| DELAWARE COUNTY AUTO REHAB | | 601 CONCORD AVE | SUITE 102 | CHESTER | PA | 19013 |
| DELAWARE COUNTY CHAMBER OF COM | | 1001 BALTIMORE PIKE | SUITE 9 LL | SPRINGFIELD | PA | 19064 |
| DELAWARE COUNTY COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 901 SOUTH MEDIA LINE RD | | MEDIA | PA | 19063-1094 |
| DELAWARE COUNTY DAILY TIMES | | 21ST CENTURY MEDIA NEWSPAPERS | PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 |
| DELAWARE COUNTY FIREMAN'S ASSOCIATION | | PO BOX 321 | | GLENOLDEN | PA | 19036 |
| DELAWARE COUNTY PLANNING DEPT | | 1055 E BALTIMORE PIKE | | MEDIA | PA | 19083 |
| DELAWARE COUNTY REGISTER OF WI | | 201 WEST FRONT ST | | MEDIA | PA | 19063 |
| DELAWARE COUNTY SOLID WASTE | ROSE TREE PARK-HUNT CLUB | 1521 N. PROVIDENCE RD | | MEDIA | PA | 19063 |
| DELAWARE COUNTY TAX CLAIM | | 201 W. FRONT STREET | | MEDIA | PA | 19063 |
| DELAWARE COUNTY TMA | | 102 WEST FRONT ST | 1ST FLOOR | MEDIA | PA | 19063 |
| DELAWARE EXPRESS | | 2825 OGLETOWN ROAD | | NEWARK | DE | 19713 |
| DELAWARE VALLEY APPLIANCE | | 540 BALTIMORE PIKE | | SPRINGFIELD | PA | 61054-3893 |
| DELAWARE VALLEY POOL SUPPLY | | 500 EAST PROVIDENCE RD | STORE #4 | ALDAN | PA | 19018 |
| DELCO BOARD OF FIRE LIFE SAFETY | | 1600 CALCON HOOK ROAD | | SHARON HILL | PA | 19079 |
| DELCO ESTC | ATT: ACCOUNTS RECEIVABLE | 1600 CALCON HOOK RD | | SHARON HILL | PA | 19079 |
| DELCO FINANCIAL | | 1223 N PROVIDENCE RD | | MEDIA | PA | 19063 |
| DELCORA | | PO BOX 999 | | CHESTER | PA | 19016 |
| DELL MARKETING L.P. | C/O DELL USA | BOX 643561 | | PITTSBURGH | PA | 15264-3561 |
| DELRI INDUSTRIAL SUPPLIES, INC | | PO BOX 143 | | WOODLYN | PA | 19094 |
| DENNEY ELECTRIC SUPPLY | | 510 W. STATE ST | | KENNETT SQUARE | PA | 19348 |
| DENNIS W. SKLAR, INC. | | 3020 GLENN AVE | | BENSALEM | PA | 19020 |
| DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF WASTE MANAGEMENT | 400 MARKET ST - PO.. BOX 8550 | | HARRISBURG | PA | 17105-8550 |
| DESCHER, MATTHEW J. | LITTNER, DESCHLER, LITTNER | 512 N. NEW ST | | BETHLEHEM | PA | 18018 |
| DIAMOND SCOTT & AVERSA & LINN, | | 1700 MARKET ST | SUITE 3050 | PHILADELPHIA | PA | 19103 |
| DIGIACOMO CONSTRUCTION | | 38 HUNTINGDON FARM DR | | GLEN MILLS | PA | 19342 |
| DILL, DAMAR | | 2527 WEST 7TH ST | | CHESTER | PA | 19013 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| DILL, DENISE | | 2701 MADISON ST | APT F236 | CHESTER | PA | 19013 |
| DILL, DIQUAN | | 2527 WEST 7TH ST | | CHESTER | PA | 19013 |
| DILL, DONOVAN | | 2527 W. 7TH ST | | CHESTER | PA | 19013 |
| DIVAL SAFETY EQUIPMENT, INC. | | 1721 NIAGARA STREET | | BUFFALO | NY | 14207 |
| DIVINE SPECTACLE, LLC | C/O SHARI M. GILMORE | 335 SCHOOL HOUSE LN 1ST FL | | PHILADELPHIA | PA | 19144 |
| DO ALL DOORS | | 322 E BERKLEY AVE | UNIT A | CLIFTON HEIGHTS | PA | 19018 |
| DOCUTREND INC | | 575 8TH AVE | 10TH FLOOR | NEW YORK | NY | 10018 |
| DODGE, DAVID | | 1801 ROUTE 202 | | GLEN MILLS | PA | 19342 |
| DODSON, TISHA | | 533 TILGHMAN ST | | CHESTER | PA | 19013 |
| DOLAN CONSULTING GROUP, LLC | | 2840 PLAZA PLACE | SUITE 325 | RALEIGH | NC | 27612 |
| DOLLAR THRIFTY CLAIMS RECOVERY | DTG CLAIMS RECOVERY | PO BOX 121295 | | DALLAS | TX | 75312-1295 |
| DRAGER INC | | 3135 QUARRY ROAD | | TELFORD | PA | 18969 |
| DRAUGHN, MICHAEL | | 119 E. 24TH ST | | CHESTER | PA | 19013 |
| DRUGSCAN, INC | | PO BOX 536627 | | PITTSBURGH | PA | 15253-5908 |
| DUBLIN, VEARNER | | 933 YARNALL ST | | CHESTER | PA | 19013 |
| DUNCAN, SANDRA | | 507 REANEY ST | | CHESTER | PA | 19013 |
| DURHAM, ESTRELLA | | 1501 ARBOR DR | APT 801 | CHESTER | PA | 19013 |
| DUSON-SMITH, VANESSA | | 313 EAST 23RD ST | APT K-3 | CHESTER | PA | 19013 |
| DVRPC | | 190 N. INDEPENDENCE MALL WEST | 8TH FLOOR | PHILADELPHIA | PA | 19106 |
| DWD MECHANICAL CONTRACTOR INC. | | 1005 KEDRON AVE | | MORTON | PA | 19070 |
| E & J SERVICE INC. | | 2419 3RD AVE | | UPPER CHICHESTER | PA | 19061 |
| EAGLE POINT GUN | | 1707 THIRD ST | | THOROFARE | NJ | 08086 |
| EAGLE POWER AND EQUIPMENT | | 953 BETHLEHEM PIKE | PO BOX 425 | MONTGOMERYVILLE | PA | 18936-9607 |
| EAGLE PROPERTIES | | PO BOX 427 | | SPRINGFIELD | PA | 19064-0427 |
| EASTERN SALT COMPANY | | 134 MIDDLE ST | SUITE 210 | LOWELL | MA | 01852 |
| E-COLLECTPLUS, LLC | | 804 FAYETTE ST | | CONSHOHOCKEN | PA | 19428 |
| ELAM, ELEASE | | 518 PARKER ST | | CHESTER | PA | 19013 |
| ELLIS, STEPHANIE | | 951A WOODLAND AVE | | SHARON HILL | PA | 19079 |
| EMERGENCY SERVICES TRAINING CE | ATTN: ACCOUNTS RECEIVABLE | 1600 CALCON HOOK RD | | SHARON HILL | PA | 19079 |
| EMERGENCY SYSTEMS SERVICE CO | | 401 O'NEILL DR | | QUAKERTOWN | PA | 18951 |
| EMERGENT SOFTWARE, LLC | | 7650 EDINBOROUGH WAY | SUITE 200 | MINNEAPOLIS | MN | 55435 |
| EMPOWERMENT RECOVERY CENTER | | 419 AVE OF THE STATES | SUITE 405 | CHESTER | PA | 19013 |
| ENGINE POWERED CO. | | PO BOX 791 | | CHESTER | PA | 19016 |
| ENTERPISE EXTERMINATING & SUPPLY | | 4943 WAYNE AVE | | PHILADELPHIA | PA | 19114 |
| ESO SOLUTIONS | | PO BOX 679449 | | DALLAS | TX | 75267-9449 |
| ESTATE OF LYDIA H. HRABOWYJ | | 4 ALICIA CT #A | | GLENOLDEN | PA | 19036 |
| EXCEL ELEVATOR & ESCALATOR | | 1 HARMON PLAZA | SUITE 601 | SECAUCUS | NJ | 07094 |
| EXPRESS PRINTING | | 3826 W. 9TH ST | | TRAINER | PA | 19061 |
| F.N.B EQUIPMENT FINANCE | | 1853 HWY 315 | | PITTSTON | PA | 18640 |
| F.S.W.T.W.D., LLP | | 1845 WALNUT ST | 21ST FLOOR | PHILADELPHIA | PA | 19103 |
| FAIR & SQUARE MARKET | | 9TH & TRAINER STREETS | | CHESTER | PA | 19013 |
| FARWARD, AARON | | 2503 WEST 6TH ST | | CHESTER | PA | 19013 |
| FAST RESCUE SOLUTIONS LLC | | 39 SPRINGFIELD AVE | | FLOURTOWN | PA | 19031 |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 |
| FELICIANO, ANGEL | | 294 MERION AVE. | APT J11 | CARNEYS POINT | NJ | 08069 |
| FERGUSON, ROBERT and SHERRY | | 612 CROSBY STRRET | | CHESTER | PA | 19013 |
| FIGUEROA, CHRISTINA | PMA GROUP | PO BOX 5321 | | JANESVILLE | WI | 53547 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| FILE BANK INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 715 | | OAKLAND | NJ | 07436 |
| FINKEL & DAVINO POOL AND SPA C | | 228 VILLAGE CENTER DR | | SWEDESBORO | NJ | 08085 |
| FIRE COMMAND | | 259 PARK AVE | | GARDEN CITY | NY | 11040 |
| FIREHOUSE GRANTS LLC | | 1406 SCROPE RD | | RYDAL | PA | 19046 |
| FIRING LINE INC | | 1532 SOUTH FRONT ST | | PHILADELPHIA | PA | 19147 |
| FITCH GRAPHICS & DESIGN | | 364 MAIN STREET | | MIDDLETOWN | DE | 19709 |
| FITZGERALD, SHELLY | | 1221 CURRAN ST | APT B | CHESTER | PA | 19013 |
| FLORIOS AUTO BODY INC | | 342 CLAYTON ST | | CHESTER | PA | 19013 |
| FORBES, FRANK | | 213 ROSEMONT LN | | SWARTHMORE | PA | 19081 |
| FOSTER & FOSTER, INC. | | 13420 PARKER COMMONS BLVD | SUITE 104 | FORT MYERS | FL | 33912 |
| FRANK POLIAFICO & ASSOCIATES | | 13 NORTHGATE VILLAGE | | MEDIA | PA | 19063 |
| FRIEND, TYRONE | | 916 WEST BEACH AVE | APT 201 | INGLEWOOD | CA | 90302 |
| FRY COMMUNICATIONS, INC | | 800 W. CHURCH RD | | MECHANICSBURG | PA | 17055 |
| FUGATE, KEITH T. | | 38 SHADY LN | | MERCERVILLE | NJ | 08619 |
| FURILLO'S MARKET INC. | | 927 KERLIN ST | | CHESTER | PA | 19013 |
| GAFFNEY, MICHAEL | | 2395 2ND AVE | | BOOTHWYN | PA | 19061 |
| GALANTE, MICHAEL | | 76 ARGYLE AVE | | BLACKWOOD | NJ | 08012 |
| GARNETT-WARD, LINDA | | 3908 GIDEON RD | | BROOKHAVEN | PA | 19015 |
| GARRETT, ERIK | | ADDRESS INTENTIONALLY OMITTED | | | | |
| GAULETTE, KEN | HEALTH FOR LIFE PENNSYLVANIA | 8 SAILORS WAY | | REDBANK | NJ | 07701 |
| GENERAL FIRE SALES & SERVICE | | 1450 CRESCENT BLVD | | GLOUCESTER | NJ | 08030-2215 |
| GENERAL MARINE & IND. SERVICES | | 601 PUSEY ST | | CHESTER | PA | 19013 |
| GENERAL RECREATION INC. | | PO BOX 440 | | NEWTOWN SQUARE | PA | 19073 |
| GEORGE LECK & SON, INC | | 237 JACKSONVILLE RD | | WARMINSTER | PA | 18974 |
| GERALD SCHROM, J.F., S.W., J.W. | | 4 W. FRONT ST | | MEDIA | PA | 19063 |
| GESSLER CONSTRUCTION CO. INC | | 565 EAST SAINT ANDREWS DR | | MEDIA | PA | 19063 |
| GFOA | | 203 N. LASALLE ST | SUITE 2700 | CHICAGO | IL | 60601-1210 |
| GILLETTE, MARGUERITE B. | C/O LESLIE R. GIBBS | 617 5TH ST | | NEWARK | DE | 19711 |
| GLASCOE, MARVA | | 1021 CULHANE ST | | CHESTER | PA | 19013 |
| GLASSIC | | 3800 EDGMONT AVE | | BROOKHAVEN | PA | 19015 |
| GLICK FIRE EQUIPMENT CO., INC. | | PO BOX 69 | | SMOKETOWN | PA | 17576 |
| GLOBAL SECURITY SYSTEMS INC | | PO BOX 173 | | LIMA | PA | 19037 |
| GLORIA PENDER & SIMON & SIMON, | | 1818 MARKET ST | 20TH FLOOR | PHILADELPHIA | PA | 19103 |
| GOLDEN CORRAL | | 7908 ROSSVILLE BLVD | | BALTIMORE | MD | 21236 |
| GOLDFIELD ESQ, STEVEN A | | 205 NORTH MONROE ST | | MEDIA | PA | 19063 |
| GOLDSBOROUGH, JACQUELINE | | 1417 EDGMONT AVE | | CHESTER | PA | 19013 |
| GOLSON, SHARETTE | | 1129 WEST 7TH ST | | CHESTER | PA | 19013 |
| GOODYEAR TIRE & RUBBER | | 210 KEYSTONE RD | | CHESTER | PA | 19013 |
| GOVAN-LOWRIE, NADIYAH | | 7 KESWICK PL | | NEW CASTLE | DE | 19720 |
| GOVTECH, EDMUNDS | | 301 TILTON RD | | NORTHFIELD | NJ | 08225 |
| GRAHAM GRAPHICS | | 50 RANDALL AVENUE | | CHESTER | PA | 19013 |
| GRAHAM, GREGORY | | 1319 OGDEN ST | | PHILADELPHIA | PA | 19123 |
| GRAHAM, MASON | | 831 W. 7TH STREET | | CHESTER | PA | 19013 |
| GRAINGER | | DEPT. 878037068 | | PALATINE | IL | 60038-0001 |
| GRANT PROFESSIONALS ASSOCIATION | | 10540 MARTY ST | SUITE 240 | OVERLAND PARK | KS | 66212 |
| GRAY, GEORGE | | 109 WEST 24TH ST | | CHESTER | PA | 19013 |
| GREAT VALLEY RECYCLING | | PO BOX 7250 | | AUDUBON | PA | 19407 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GREEN, DAUBRI F. | | 1215 W. 3RD ST | APT 2 | CHESTER | PA | 19013 |
| GREENSCAPE LANDSCAPE CONTRACTOR | | 115 EAST GLENSIDE AVE | SUITE 9 | GLENSIDE | PA | 19038 |
| GREG PROSMUSHKIN, PC | ROBERT THOMAS | 9637 BUSTLETON AVENUE | | PHILADELPHIA | PA | 19115 |
| GRIFFIN, NYKIE | | 218 EAST 22ND ST | | CHESTER | PA | 19013 |
| HA DEHART & SON | | 311 CROWN POINT RD | | THOROFARE | NJ | 08086-9999 |
| HALES & ASSOCIATES | | 16 DUTTONVIEW DRIVE | | ASTON | PA | 19013 |
| HALES-SLAUGHTER, MONIQUE | | 16 DUTTONVIEW DR | | ASTON | PA | 19014 |
| HALL FIRE RMS, LLC | | 3910 ASBURY AVE | | OCEAN CITY | NJ | 08226 |
| HAMPTON INN BLOOMSBURG | | 255 PAPERMILL RD | | BLOOMSBURG | PA | 17815 |
| HANNUM'S HARLEY DAVIDSON | | 1011 W BALTIMORE PIKE | RT 1 & RT 352 | MEDIA | PA | 19063 |
| HARDWARE & SUPPLY COMPANY | | PO BOX 678 | | CHESTER | PA | 19016-0678 |
| HARDY, NYESHA | | 3 UPLAND AVE | | UPLAND | PA | 19015 |
| HARDY, THERNALL | | 1110 BUTLER STREET | | CHESTER | PA | 19013 |
| HARRIS SYSTEMS USA INC | ATTN:SMART SAFETY SOFTWARE INC | PO BOX 740008484 | | CHICAGO | IL | 60674-8484 |
| HARRIS, AQUILLA | | 37 COMMONWEALTH BLVD | | NEW CASTLE | DE | 19720 |
| HARRIS, BEVERLY | | ADDRESS INTENTIONALLY OMITTED | | | | |
| HEAVENLY HOST CATERING | SHARIE PLATT | 916 E 20TH ST | | CHESTER | PA | 19013 |
| HELM PARTNERS | | 400 DAVIS DR | SUITE 100 | PLYMOUTH MEETING | PA | 19462 |
| HENDERSON, WM. | | 500A ABBOTT DR | | BROOMALL | PA | 19008 |
| HERITAGE BUSINESS SYSTEMS, INC | | PO BOX 936763 | | ATLANTA | GA | 31193-6763 |
| HERNANDEZ, HECTOR | | 8 MARTELL ROAD | | NEWARK | DE | 19713 |
| HILTON SCRANTON & CONFERENCE C | | 100 ADAMS AVE | | SCRANTON | PA | 18503-1826 |
| HOBBS AND COMPANY INC | | PO BOX 2140 | | BOOTHWYN | PA | 19061-8140 |
| HOLIDAY INN EXPRESS | ATTN: CONNIE | 18240 CONNEAUT LAKE RD | | MEADVILLE | PA | 16335 |
| HOLIDAY INN EXPRESS | | 30 HAPPY VALLEY DRIVE | | REEDSVILLE | PA | 17084 |
| HOLLIS, GLORIA | | ADDRESS INTENTIONALLY OMITTED | | | | |
| HOLSTEN ASSOCIATES, PC | | 115 N. JACKSON ST | | MEDIA | PA | 19063 |
| HOME DEPOT CREDIT SERVICES | | DEPT 32-2501962280 | PO BOX 70293 | PHILADELPHIA | PA | 19176-0293 |
| HONDRU CHEVROLET | | 350 SOUTH MAIN ST | | MANHEIM | PA | 17545 |
| HOOPER COUNCILL PPP | | 16 FRANKLIN AVENUE | | CLAYMONT | DE | 19703 |
| HORROCKS FIRE AND RESCUE APPAR | | 1109 COLLEGEVILLE RD | | COLLEGEVILLE | PA | 19426 |
| HOUSE OF GAMEZ | | 542 BERLIN CROSSKEYS RD | SUITE 179 | SICKLERVILLE | NJ | 08081 |
| HOUSING ALLIANCE OF PA | | 309 FLORENCE AVE SUITE 914N | | JENKINTOWN | PA | 19046 |
| HOWIE, DARCEL | | 41 BROADWAY AVE | | ASTON | PA | 19014 |
| HR CERTIFICATION INSTITUTE | ATTN: NICOLE SPRINGFIELD, ACCT | 1725 DUKE ST SUITE 700 | | ALEXANDRIA | VA | 22314 |
| HUGHES, VANISHA | | 127 W 21ST ST | | CHESTER | PA | 19013 |
| HUNTER JR, DAMIEN | | 16 FRANKLIN AVE | | CLAYMONT | DE | 19703 |
| HUNTER TRUCK SALES & SERVICES | | 2320 HIGH HILL RD | | SWEDESBORO | NJ | 08085 |
| HUNTER, DEMETRIUS | | 700 JEFFREY ST | | CHESTER | PA | 19013 |
| HUNTER-CHAMBERLAIN, BRENNON | | 16 FRANKLIN AVE | | CLAYMONT | DE | 19703 |
| HUNTER-CHAMBERLAIN, BRISON | | 16 FRANKLIN AVE | | CLAYMONT | DE | 19703 |
| HURST, JR, MICHAEL | | ADDRESS INTENTIONALLY OMITTED | | | | |
| IACONA'S | | 1457 KERLIN ST | | CHESTER | PA | 19013 |
| IANET, INC. | | 22044 NORTH 44TH ST | SUITE 200 | PHOENIX | AZ | 85050 |
| IIMC | | 8331 UTICA AVE | SUITE 200 | RANCHO CUCAMONGA | CA | 91730 |
| IMPACT CANOPIES | | 22600 TEMESCAL CANYON RD | | CORONA | CA | 92883 |
| INDEPENDENCE FIRE SPRINKLER CO | | PO BOX 94 | | ESSINGTON | PA | 19029 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| INFINITI OF WEST CHESTER | | 1265 WILMINGTON PIKE | | WEST CHESTER | PA | 19382 |
| INNOVATIVE MENTORING SOFTWARE | | 7650 EDINBOROUGH WAY | SUITE 200 | MINNEAPOLIS | MN | 55435 |
| INTERCON TRUCK EQUIPMENT | | 142A CONCHESTER HWY | | ASTON | PA | 19014 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ACS PO BOX 219236 | | KANSAS CITY | MO | 64121-9236 |
| INTERNAL REVENUE SERVICE | | PO BOX 80110 | | CINCINNATI | OH | 45280 |
| INTERNATIONAL ASSOC OF FIRE CH | | PO BOX 791544 | LOCKBOX #791544 | BALTIMORE | MD | 21279-1544 |
| INTERNATIONAL CODE COUNCIL | | 25442 NETWORK PL | | CHICAGO | IL | 60673-1254 |
| INTERNATIONAL CODE COUNCIL | | 900 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1206 |
| INTERNATIONAL SEMINARS & SERVICE | | 4942 CEDAR AVE | SUITE 200 | UNIVERSITY CITY | PA | 19143 |
| INTERSTATE AUTO ELECTRIC | | 2545 MARKET ST | | ASTON | PA | 19014 |
| INTERSTATE SPRING ALIGNMENT | | 1919 CHESTER PIKE | | EDDYSTONE | PA | 19022 |
| INT'L ASSOC OF CHIEFS OF POLICE | | PO BOX 62564 | | BALTIMORE | MD | 21264-2564 |
| INV TECH SERVICES LLC | | 700 OLD ROSWELL LAKES PARKWAY | SUITE 240 | ROSWELL | GA | 30076 |
| IPMA - HR | | 1617 DUKE ST | | ALEXANDRIA | VA | 22314 |
| IRVING FAMILY ENTERPRISES | | PO BOX 531 | | CHESTER | PA | 19013 |
| ISFSI | | 14001 C SAINT GERMAIN DRIVE | SUITE 128 | CENTREVILLE | VA | 20121 |
| IWORQ SYSTEMS | | PO BOX 3784 | | LOGAN | UT | 84323 |
| J & K TRASH REMOVAL INC. | SECURE SHREDDING, LLC. | PO BOX 254 | | GRADYVILLE | PA | 19039 |
| J&J GENERAL CONTRACTOR | | 758 E 25th Street | | Chester | PA | 19013 |
| J&M WATER ICE | | 600 E. 9TH STREET | | CHESTER | PA | 19013 |
| J.P. MASCARO & SONS | | PO BOX 7250 | BRIDGEPORT DIVISION | AUDUBON | PA | 19407 |
| JACKSON, DEBORAH | | 36 WEST 8TH ST | | CHESTER | PA | 19013 |
| JACOBS, JEFFREY | | 758 E. 25TH STREET | APT B-16 | CHESTER | PA | 19013 |
| JANIE LEGRANDE & SHEILA GOODE | | 902 E 21ST STREET | | CHESTER | PA | 19013 |
| JARMON JR, CHARLES | | 206 E. 21ST STREET | | CHESTER | PA | 19013 |
| JARMON, RAYMOND | | 421 EAST 12TH ST | | CHESTER | PA | 19013 |
| JARMON, RAYMOND | | 532 W BROOKHAVEN | APT K19 | BROOKHAVEN | PA | 19015 |
| JAZZY ENTERTAINMENT OR TRICIA | | 1030 YEADON AVE | | YEADON | PA | 19050 |
| JEFFERSON, ELEANOR AND ALFRED | LAW OFFICE OF JEFFREY P. HOYLE | 1100 N Providence Road, Suite 200 | | Media | PA | 19063 |
| JIM SCHMUCKER'S FIBERGLASS REP | | 812 DARBY CRESCENT RD | | PROSPECT PARK | PA | 19076 |
| JJS CONSULTING ASSOC, INC | | 754 S. SETTLERS CIR | | WARRINGTON | PA | 18976 |
| JOE'S BLDG & PLMBG SUPPLY INC. | | 535 ENGLE ST | | CHESTER | PA | 19013 |
| JOHN E. REID AND ASSOCIATES | | 209 WEST JACKSON BLVD | SUITE 400 | CHICAGO | LA | 60606 |
| JOHN MILLER AND SONS, INC. | | 2542 GERYVILLE PIKE | | PENNSBURG | PA | 18073 |
| JOHN'S CYCLE CENTER | | 1263 VILLANOVA DR | | FOLSOM | PA | 19033 |
| JOHNSON CONTROLS | | DEPT. CH 14324 | | PALATINE | IL | 60055-4324 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | | PO BOX 371967 | | PITTSBURGH | PA | 15250 |
| JOHNSON, DORIS | | 1104 POTTER ST | | CHESTER | PA | 19013 |
| JOHNSON, HARLAN | | 2412 UPLAND STREET | | CHESTER | PA | 19013 |
| JOHNSON, MARC | | 933 EAST 20TH ST | | CHESTER | PA | 19013 |
| JOHNSON, MARGARET | | 927 BOOTH ST | | CHESTER | PA | 19013 |
| JOHNSON, SHAMIRA | | 217 WEST 5TH ST | | CHESTER | PA | 19013 |
| JONES, DARRELL | | 237 E. 4TH ST | | CHESTER | PA | 19013 |
| JONES, JAMES K. | | 107 ANJOU CT | | TELFORD | PA | 18969 |
| JONES, LISA | | 2407 WEST 4TH ST | | CHESTER | PA | 19013 |
| JONES, MILDRED | | ADDRESS INTENTIONALLY OMITTED | | | | |
| JORDAN, ANTIONETTE T. | | 219 E 24TH ST | | CHESTER | PA | 19013 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JUISTI, JOE & EGAN & MCCARTHY | | 657 EXTON COMMONS | | EXTON | PA | 19341 |
| KABOOM INC | | 7200 WISCONSIN AVENUE | SUITE 400 | BETHESDA | MD | 20814 |
| KAESER & BLAIR INC | | 3771 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 |
| KANE COMMUNICATIONS, LLC | | 572 WHITEHEAD ROAD | SUITE 201 | TRENTON | NJ | 08619 |
| KATERZ, KID | | PO BOX 572 | | CLAYMONT | DE | 19703 |
| KAZEEM, CAROL | | 327 E. 23RD ST | APT G-1 | CHESTER | PA | 19013 |
| KEEN COMPRESSED GAS | | PO BOX 15151 | | WILMINGTON | DE | 19850-5151 |
| KENNETH R. SCHUSTER & ASSOCIATION | | 405 AVE OF THE STATES | | CHESTER | PA | 19013 |
| KEYSTONE COLLECTIONS GROUP | | P.O. Box 499 | | IRWIN | PA | 15642 |
| KEYSTONE LIGHTING SOLUTIONS | | PO BOX 687 | | BOALSBURG | PA | 16827 |
| KILKENNY LAW, LLC | | 519 SWEDE ST | | NORRISTOWN | PA | 19401 |
| KING, AYANNA | | 663 PARKVIEW BLVD | | YEADON | PA | 19050 |
| KIRKLAND, THADDEUS | | 1027 1/2 WEST 8TH ST | | CHESTER | PA | 19013 |
| KML TRANSPORT LLC | | 6 MT. PLEASANT RD | UNIT D | ASTON | PA | 19014 |
| KNIGHT BROTHERS, INC | | 100 WELLINGTON RD | | ASTON | PA | 19014-2816 |
| KNOWLES, JR, DANIEL C. | | 102 KEARNEY PL | | RIDLEY PARK | PA | 19078 |
| KNOX, SHAQUAN | | 705 Jeffrey Street | | Chester | PA | 19013 |
| KNOX, ZION | | 1501 RAINER RD | | BROOKHAVEN | PA | 19015 |
| KOLECKI, PAUL | | 108 WISTERIA LN | | MEDIA | PA | 19063 |
| KS STATEBANK | GOVERNMENT FINANCE | PO BOX 69 | | MANHATTAN | KS | 66505-0069 |
| LAMB MCERLANE PC | | 24 E. MARKET ST | PO BOX 565 | WEST CHESTER | PA | 19381 |
| LAW ENFORCEMENT SEMINARS, LLC | | 5435 NORTH GARLAND AVENE | SUITE 140-529 | GARLAND | TX | 75040 |
| LAW FIRM OF DIORIO & SERINI LLP | | 21 WEST FRONT ST | PO BOX 1789 | MEDIA | PA | 19063 |
| LAW OFC OF JOHN NEUMANN HICKEY | | 20 W. FRONT STREET | | MEDIA | PA | 19063 |
| LAW OFFICE OF CARL W. EWALD, PC | | 205 N. MONROE STREET | | MEDIA | PA | 19063 |
| LAW OFFICES OF SEAN KILKENNY, | | 519 SWEDE ST | | NORRISTOWN | PA | 19401 |
| LAWMEN SUPPLY COMPANY OF NJ, INC. | | 75 REMITTANCE DR | SUITE 3135 | CHICAGO | IL | 60675-3135 |
| LAWRENCE, IRVIN | | 1506 W 12TH ST | | CHESTER | PA | 19013 |
| LAWS, DARREN | | 719 IRVINGTON PL | | CHESTER | PA | 19013 |
| LAWS, KORAN | | 403 GOODWICH DR | | MIDDLETOWN | DE | 19709 |
| LEACH, NASIR | | 316 W. 15TH ST | | CHESTER | PA | 19013 |
| LEE, DE'JOUN | | 427 EAST 20TH ST | | CHESTER | PA | 19013 |
| LEE, DUANE | | 146 E. 23RD ST | | CHESTER | PA | 19013 |
| LEE, MARGARET | | 2617 SCHWARTZ ST | | CHESTER | PA | 19013 |
| LEE, MARILYN | | ADDRESS INTENTIONALLY OMITTED | | | | |
| LEE, RONALD | | 1422 WEST 7TH ST | | CHESTER | PA | 19013 |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 EAST SUSQUEHANNA ST | | ALLENTOWN | PA | 18103-4203 |
| LENNI ELECTRIC | | 1020 ANDREW DR | | WEST CHESTER | PA | 19380 |
| LEONARD, THOMAS P. | | 315 EDWARD ST | | HARRISBURG | PA | 17110 |
| LERTA, LLC | REFUND DEPARTMENT | PO BOX 35605 | | DALLAS | TX | 75235-9788 |
| LEVIN & ZEIGER, LLP | LESLIE SPAULDING | 1500 JFK BLVD., SUITE 620 | | PHILADELPHIA | PA | 19102 |
| LEWIS ENVIRONMENTAL | | 155 RAILROAD PLZ | | ROYERSFORD | PA | 19468 |
| LEWIS, RYANN | | 1204 YARNALL ST | | CHESTER | PA | 19013 |
| LEXIPOL, LLC | | 2611 INTERNET BLVD | SUITE 100 | FRISCO | TX | 75034 |
| LEXIS NEXIS RISK SOLUTIONS | ACCOUNT# 1455550 | 28330 NETWORK PL | | CHICAGO | IL | 60673-1283 |
| LHB INDUSTRIES-QUAKE KARE | | PO BOX 870507 | | KANSAS CITY | MO | 64187-0507 |
| LIBERTY ELEVATOR EXPERTS | | 625 BARKSDALE RD | SUITE 113 | NEWARK | DE | 19711 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| LIBERTY STEAKS & HOAGIES | | 1937 MACDADE BLVD | | WOODLYN | PA | 19094 |
| LIFELINE TRAINING | | PO BOX 3476 | | GLEN ELLYN | IL | 60138 |
| LIGHT ACTION | | 31 BLEVINS DR | SUITE C | NEW CASTLE | DE | 19720 |
| LINDE GAS & EQUIPMENT INC | | PO BOX 382000 | | PITTSBURGH | PA | 15250 |
| LINOWSKI, JEFFREY | | ADDRESS INTENTIONALLY OMITTED | | | | |
| LODO MASSAGE, LLC | | 3101 WALNUT ST | SUITE 300 | DENVER | CO | 80205 |
| LOGO MAT CENTRAL | | 216 LITTLE FALLS ROAD | UNIT 13-14 | CEDAR GROVE | NJ | 07009 |
| LOW-RISE ELEVATOR COMPANY, INC | | PO BOX 505 | | LIMA | PA | 19037-0505 |
| LYNN, FRANKIE | | 802 PUSEY ST | | CHESTER | PA | 19013 |
| MACFAWN, OWEN | | ADDRESS INTENTIONALLY OMITTED | | | | |
| MACMAIN CONNELL & LEINHAUSER L | | 433 W MARKET ST | SUITE 200 | WEST CHESTER | PA | 19382 |
| MACMAIN LEINHAUSER PC | | 433 W MARKET ST | SUITE 200 | WEST CHESTER | PA | 19382 |
| MAGLOCLEN | ATTN: FISCAL DEPARTMENT | 140 TERRY DR SUITE 100 | | NEWTOWN | PA | 18940 |
| MAGNA LEGAL SERVICES LLC | SE | 1635 Market Street, 8th Floor | | PHILADELPHIA | PA | 19103 |
| MAILFINANCE | | PO BOX 123682 | DEPT. 3682 | DALLAS | TX | 75312-3682 |
| MAKING A CHANGE GROUP | | PO BOX 1115 | | CHESTER | PA | 19016 |
| MANLEY, ESTHER OR SAMUEL | | 1316 ENGLE ST | | CHESTER | PA | 19013 |
| MANNCON CONTRACTING & MECHANIC | | 105 RUTGERS | SUITE 181 | SWARTHMORE | PA | 19081 |
| MANO'S AUTO REPAIR | | 320 SOUTH CHESTER RD | | WALLINGFORD | PA | 19086 |
| MARCHETTO ESQ, JOHN T. | | 5170 JARRETT FARM RD | | MACUNGIE | PA | 18062 |
| MARDINLY INDUSTRIAL POWER | | 701 PARK WAY | | BROOMALL | PA | 19008 |
| MARSHALL DENNEHEY WARNER COLEM | | 2000 MARKET ST | CASH RECEIPTS DEPT 22ND FL | PHILADELPHIA | PA | 19103 |
| MASS KONFUSION OR JEFFREY GREE | | 6405 PASCHALL AVE | | PHILADELPHIA | PA | 19142 |
| MCCAUSLAND LOCK SERVICE INC. | | 1101 LINCOLN AVE | | PROSPECT PARK | PA | 19076 |
| MCCLARY, BRAHEIM | | 2901 W 3RD ST | | CHESTER | PA | 19013 |
| MCCOY, ERVIN | | 182 WYCOMBE DR | | DOVER | DE | 19902 |
| MCDONALD UNIFORMS, INC | | 3019 DARNELL RD | | PHILADELPHIA | PA | 19154 |
| MCDONALD, THELMA | | 1100 PARKER ST | | CHESTER | PA | 19013 |
| MCGOWAN, PAUL | | 15 MORNING DEW DR | | MIDDLETOWN | DE | 19709 |
| MCGRATH CONSULTING GROUP, INC. | | PO BOX 190 | | WONDER LAKE | IL | 60097 |
| MCINTYRE, DENNIS | | 1003 W. NUTMEG PL | | MIDDLETOWN | DE | 19709 |
| MCNEES WALLACE & NURICK, LLC | | PO BOX 1166 | 100 PINE ST | HARRISBURG | PA | 17108 |
| MCNICHOL, BYRNE & MATLAWSKI, P | | 1223 NORTH PROVIDENCE RD | | MEDIA | PA | 19063 |
| MENDELSOHN MS CRC, IRENE | | 1226 N. WOODBINE AVENUE | | PENN VALLEY | PA | 19072 |
| MERIT COURT REPORTING SERVICES | | 615 YARDLEY LN | | DOWNINGTOWN | PA | 19335 |
| METRO TECHNOLOGIES SERVICES INC. | | 1000 BUSINESS CENTER DR | | LAKE MARY | FL | 32746 |
| METROPOLITAN COMMUNICATIONS, INC. | | 940 EDDYSTONE AVE | | EDDYSTONE | PA | 19022 |
| METROPOLITAN FIRE PROTECTION CO. | | 839 SUSSEX BLVD | | BROOMALL | PA | 19008 |
| MGL PRINTING SOLUTIONS | | 154 SOUTH STREET | | NEW PROVIDENCE | NJ | 07974 |
| MID ATLANTIC MARINE CONSTRUCTION | | 125 LEITZ BLVD | | LITTLE EGG HARBOR | NJ | 08087 |
| MIKE'S DAR | | 439 SHOE HOUSE RD | | HELLAM | PA | 17406 |
| MILBY, DAN | | 945 RANDALL AVE | | BOOTHWYN | PA | 19061 |
| MILLER, QUANISHA | | 10 UNION AVE | PH-12 | BALA CYNWYD | PA | 19004 |
| MILLER, TE'SHAWNA | | 927 PENNELL ST | | CHESTER | PA | 19013 |
| MILLIGAN & CO., LLC | | 105 N. 22ND ST | | PHILADELPHIA | PA | 19103 |
| MISTRAS GROUP INC | | PO BOX 405694 | | ATLANTA | GA | 30384-5694 |
| MOBILE CONCEPTS BY SCOTTY | | 480 BESSEMER RD | | MT. PLEASANT | PA | 15666 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| MOORE BROTHERS | | PO BOX 2383 | | BOOTHWYN | PA | 19061 |
| MOORE OUTDOOR REJUVENATION, INC. | | 139 SCHOOLHOUSE LN | | GLEN MILLS | PA | 19342 |
| MOORE, DAMON | | 226 PUSEY ST | | CHESTER | PA | 19013 |
| MORGAN & AKINS, PLLC | | PO BOX 158657 | | NASHVILLE | TN | 37215 |
| MORGAN, BREA | | 51 EAST 24TH ST | | CHESTER | PA | 19013 |
| MORGAN, ELLAN | | 213 SIR TEDDY WAY | | BEAR | DE | 19701 |
| MORGAN, MATTHEW | | 3 REDSTONE RIDGE | | VOORHEES | NJ | 08043 |
| MORGAN, WILLIAM | | 51 EAST 24TH ST | | CHESTER | PA | 19013 |
| MPT OF UPLAND PMH, LLC | | 1000 URBAN CENTER DR | | BIRMINGHAM | AL | 35242 |
| MTS SAFETY PRODUCTS INC. | | PO BOX 204 | | GOLDEN | MS | 38847-0204 |
| MUNICIPAL EMERGENCY SERVICES | | 66 FIREMENS WAY | | POUGHKEEPSIE | NY | 12603 |
| MUNRO PRINTING & GRAPHIC DESIGN | | 815 MARKET ST | | MARCUS HOOK | PA | 19061 |
| MURPHY FORD CO. | | 3310 TOWNSHIP LINE RD | | CHESTER | PA | 19013 |
| MURRAY-SHEPPARD, DEBORAH L. | | 408 NICHOLS AVE | | WILMINGTON | DE | 19893 |
| MUSIC FACTORY ENTERTAINMENT PA | | 7148 GUYER AVENUE | | PHILADELPHIA | PA | 19153 |
| N.C. CHILD SUPPORT CENTRALIZED | | PO BOX 900012 | | RALEIGH | NC | 27675-9012 |
| NAT ALEXANDER CO | | 121 N WHITE HORSE PIKE | | LAUREL SPRINGS | NJ | 08021 |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | PACOIMA | CA | 91333-4503 |
| NATIONAL FIRE ARSON INVESTIGATION | TRAINING INSTITUTE | 700 N. CARR RD #595 | | PLAINFIELD | IN | 46168 |
| NATIONWIDE RETIREMENT SOLUTION | STANDARD CORE/USCM PAYROLL PRO | PO BOX 183155 | | COLUMBUS | OH | 43218 |
| NEAL, JOAN | | 1704 WEST 7TH ST | | CHESTER | PA | 19013 |
| NELSON, EDWARD | | 1121 POTTER ST | | CHESTER | PA | 19013 |
| NEW YORK LIFE | | PO BOX 139053 | | DALLAS | TX | 75313-9053 |
| NEWSOME, CANDICE | | 1416 RAINER RD | | BROOKHAVEN | PA | 19015 |
| NFPA | | PO BOX 9689 | | MANCHESTER | NH | 03108-9689 |
| NICHOLS, NAFIS | | 812 QUINN CT | | NEW CASTLE | DE | 19720 |
| NORTHEAST BODY SHOP | | 2510 NORTHEAST BLVD | | WILMINGTON | DE | 19802 |
| NORTHERN CREATIONS LLC | | 214 BETHEL RD | | ASTON | PA | 19014 |
| OCV, LLC | | PO BOX 3387 | | AUBURN | AL | 36831 |
| OFFICE BASICS, INC. | | PO BOX 2230 | | BOOTHWYN | PA | 19061 |
| OLIVER HEATING & COOLING | | 101 WAVERLY AVE | | MORTON | PA | 19070 |
| ON SITE SERVICES LLC | | 988 YODER DR | | HARTLEY | DE | 19953 |
| OPPORTUNITY SPACE INC. | TOLEMI | 295 DEVONSHIRE ST, 4TH FL | | BOSTON | MA | 02110 |
| OZER REALTY SERVICE | | 36 EAST 5TH STREET | #102 | CHESTER | PA | 19013 |
| OZER, LARRY | | ADDRESS INTENTIONALLY OMITTED | | | | |
| PA CHIEF OF POLICE ASSOCIATION | ATTN: JERRY MILLER | 3905 NORTH FRONT ST | | HARRISBURG | PA | 17110 |
| PA ENVIRONMENTAL COUNCIL | | 810 RIVER AVENUE | SUITE 201 | PITTSBURGH | PA | 15212 |
| PA MUNICIPAL LEAGUE | | 414 NORTH SECOND ST | | HARRISBURG | PA | 17101 |
| PA ONE CALL SYSTEM, INC. | | PO BOX 640407 | | PITTSBURGH | PA | 15264-0407 |
| PA RECREATION AND PARK SOCIETY | | 2131 SANDY DR | | STATE COLLEGE | PA | 16803-2283 |
| PA STATE POLICE BUREAU/FORENSIC | | 350 N. MIDDLETOWN RD | | MEDIA | PA | 19063-5592 |
| PACFCA | CHIEF CHAD DEARDORFF | 43 S. DUKE ST | | YORK | PA | 17401 |
| PARTY PROS EAST COAST, INC. | | PO BOX 60309 | | KING OF PRUSSIA | PA | 19406 |
| PAYMENTUS GROUP, INC | | 13024 BALLANTYNE CORPORATE PL | SUITE 450 | CHARLOTTE | NC | 28277 |
| PAYNE, CHET | | 2300 UPLAND ST | | CHESTER | PA | 19013 |
| PECO | PAYMENT PROCESSING | PO BOX 37629 | | PHILADELPHIA | PA | 19101-0629 |
| PECO ENERGY COMPANY | | 2301 MARKET ST | | PHILADELPHIA | PA | 19103 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| PECO ENERGY COMPANY | | PO BOX 7269 | | PHILADELPHIA | PA | 19101-7269 |
| PECO ENERGY COMPANY | ATTN: SUMMARY BILL | PO BOX 7888 | | PHILADELPHIA | PA | 19162 |
| PEERLESS CHEMICAL PRODUCT CO. | | 5246 N. 5TH ST | | PHILADELPHIA | PA | 19120 |
| PENNSYLVANIA FISH & BOAT COMMI | | PO BOX 67000 | | HARRISBURG | PA | 17106-7000 |
| PENNSYLVANIA MUNICIPAL LEAGUE | ATTN: PML SUMMIT REGISTRATION | 414 NORTH SECOND ST | | HARRISBURG | PA | 17101 |
| PENNSYLVANIA STATE UNIVERSITY | OUTREACH NONCREDIT REGISTRATIO | PO BOX 410 | | STATE COLLEGE | PA | 16804-0410 |
| PERSONAL PROTECTION CONSULTANT | | PO BOX 1404 | | SPRING MOUNT | PA | 19478 |
| PETER J. O'KONSKI & CO., INC. | | PO BOX 1444 | | LINWOOD | PA | 19061 |
| PHEAA | | PO BOX 1463 | | HARRISBURG | PA | 17105 |
| PHILADELPHIA FIRE DEPARTMENT | C/O D. SCHWEIZER, DEP COMMISSI | 240 SPRING GARDEN ST | | PHILADELPHIA | PA | 19123 |
| PHL GAS CONVENIENCE | | 2200 W 2ND ST | | CHESTER | PA | 19013 |
| PICKETT PARTY RENTALS | | 850 ASHBY DRIVE | | MIDDLETOWN | DE | 19709 |
| PIERCE, AYSIA | | 712 EAST 25TH ST | | CHESTER | PA | 19013 |
| PITNEY BOWES | | PO BOX 981022 | | BOSTON | MA | 02298-1022 |
| PITNEY, KENARD | | 306 Landsende Road | | Devon | PA | 19333 |
| PKG, LLC | LOTUS RECOVERY | 801 YALE AVE APT 1008 | | SWARTHMORE | PA | 19081 |
| PMA COMPANIES | ALTERNATIVE MARKETS | PO BOX 824857 | | PHILADELPHIA | PA | 19182-4857 |
| PNC EQUIPMENT FINANCE, LLC | | PO BOX 933106 | | CLEVELAND | OH | 44193-0004 |
| POSTLEWAIT, KEVIN | | ADDRESS INTENTIONALLY OMITTED | | | | |
| POTEAT, MAKYIAH | | 537 TILGHMAN ST | | CHESTER | PA | 19013 |
| POWERDMS, INC. | | 101 S. GARLAND AVENUE | SUITE 300 | ORLANDO | FL | 32801 |
| PREFERRED MEAL SYSTEMS, INC | | PO BOX 74008679 | | CHICAGO | IL | 60674-8679 |
| PREMIER WINDOW TINTING | | 3309 EDGMONT AVE | SUITE A | BROOKHAVEN | PA | 19015 |
| PROACTION RESTORATION | | 2216 AMOSLAND RD | | HOLMES | PA | 19043 |
| PRODOC SYSTEMS | | 20 QUARRY DR | | ROCHESTER | NH | 03867 |
| PROPERTY DAMAGE APPAISERS, INC | | PO BOX 471909 | | FORT WORTH | TX | 76147 |
| PRO-TECT SECURITY SYSTEMS | | PO BOX 263 | | MORTON | PA | 19070 |
| PROTIVITI GOVERNMENT SERVICES, | | 1640 KING STREET | SUITE 400 | ALEXANDRIA | VA | 22314 |
| PRO-WARE, LLC | | 3909 SOUTH 147TH ST | SUITE 134 | OMAHA | NE | 68144 |
| PSYCHEMEDICS CORPORATION | | PO BOX 4163 | | WOBURN | MA | 01888-4163 |
| PUBLIC SAFETY | INTERNAL AFFAIRS INSTITUTE | 700 N CARR RD #595 | | PLAINFIELD | IN | 46168 |
| PURCHASE POWER | | PO BOX 981026 | | BOSTON | MA | 02298-1026 |
| QUADIENT FINANCE USA, INC | | PO BOX 6813 | | CAROL STREAM | IL | 60197-6813 |
| QUADIENT LEASING USA, INC | | DEPT 3682 | PO BOX 123682 | DALLAS | TX | 75312-3682 |
| R. JOHNSTON & SONS, INC | | 15. N CHESTER PIKE | | GLENOLDEN | PA | 19036 |
| R.E. MICHEL COMPANY INC. | | PO BOX 2318 | | BALTIMORE | MD | 21203 |
| RAGNASOFT INCORPORATED | | PO BOX 4903 | | LANCASTER | PA | 17604-4903 |
| RAHEEM D. WHITE | | 2024 W 2ND ST | | CHESTER | PA | 19013 |
| RAHIM, WAHID | | 136 WEST 7TH STREET | | CHESTER | PA | 19013 |
| RAMM, INC | | 15 UNION HILL RD | SUITE 100 | WEST CONSHOHOCKEN | PA | 19428 |
| READYREFRESH BY NESTLE | | PO BOX 856192 | | LOUISVILLE | KY | 40285-6192 |
| REAVELY, KARTISHA | SIMON & SIMON, PC | 1818 MARKET ST, 20TH FLOOR | | PHILADELPHIA | PA | 19103 |
| REAVES, JABREE | | 3714 POWELL RD | | BROOKHAVEN | PA | 19015 |
| RECAST CITY LLC | | 7401 BALTIMORE AVENUE | | TAKOMA PARK | MD | 20912 |
| RECORD TRAK, INC. | | 651 ALLENDALE RD | PO BOX 61591 | KING OF PRUSSIA | PA | 19406 |
| REINHARDT 727 LLC | | 727 WELSH RD | SUITE 103 | HUNTINGDON VALLEY | PA | 19006 |
| REPMAK CONTRACTORS INC. | | PO BOX 1185 | | BROOKHAVEN | PA | 19015 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| RESTAURANT ASSOCIATES | | 101 14TH ST., NW | SMITHSONIAN MUSEUM | WASHINGTON | DC | 20560 |
| REZEPHYR FULTON | | 49 VALLEY CT | | WILMINGTON | DE | 19801 |
| RICE-FANUIEL, CORNELLA | | ADDRESS INTENTIONALLY OMITTED | | | | |
| RICHARD E. PIERSON MATERIALS CO. | | PO BOX 704 | | BRIDGEPORT | NJ | 08014 |
| RICHARDSON, DARREN | | 1402 LOCKE TERRACE | SUITE 144 | CHESTER | PA | 19013 |
| RICK'S UTILITY SHEDS | | 2760 CONCORD RD | | ASTON | PA | 19014 |
| RIDLEY EXCAVATING, INC. | | PO BOX 412 | | GLEN MILLS | PA | 19342 |
| RIGBY, WILLIAM | | 16 LEVIS AVE | | MEDIA | PA | 19063 |
| RIVERA, ANGEL | | 509 W. 5TH ST | | CHESTER | PA | 19013 |
| RIVERFRONT ALLIANCE OF DELCO | | 1350 EDGEMONT AVE | SUITE 1300 | CHESTER | PA | 19013 |
| ROAD-CON, INC. | | 902 CAMARO RUN DR | | WEST CHESTER | PA | 19380 |
| ROBERT E LITTLE, INC | | PO BOX 51 | | ZIEGLERVILLE | PA | 19492 |
| ROBERT HALF | | 2613 CAMINO RAMON | | SAN RAMON | CA | 94583 |
| ROBERT W. SCOTT, P.C. | | 205 N. MONROE ST | PO BOX 468 | MEDIA | PA | 19063 |
| ROBERTSON, CURTIS | | PTYME SOUNDS | 3360 CHICHESTER AVENUE K18 | BOOTHWYN | PA | 19061 |
| ROBINSON, JOSEPH | | 1420 ESREY ST | APT 307 | CHESTER | PA | 19013 |
| ROBINSON, PERRY | | 2701 MADISON STREET | APT C54 | CHESTER | PA | 19013 |
| ROB'S AUTOMOTIVE & COLLISION CO. | | PO BOX 1619 | | LEVITTOWN | PA | 19058-1619 |
| RODDEN ESQ, JOHN M. | PATRICA HARRIS | 1629 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19148 |
| RODRIGUEZ, RUTH and JUAN RODRIGUE | | 7107 GOVERNOR PRINTZ BLVD | | WILMINGTON | DE | 19809 |
| ROE FABRICATORS | | 3304 WEST 2ND ST | | CHESTER | PA | 19013 |
| ROE Fabricators Inc. | | 201 Clayton Street | | Chester | PA | 19013 |
| ROEDER PH.D, V. RICHARD | | PO BOX 220 | | WALLINGFORD | PA | 19086 |
| ROLEL MYSTIQUE JONES | | 2422 N. 17TH ST | | PHILADELPHIA | PA | 19132 |
| ROYAL LEGACY OR BONNIE HILL | | 6213 HAZEL AVE | | PHILADELPHIA | PA | 19143 |
| ROYAL TERMITE CONTROL | | 416 SOUTHVIEW AVE | | KENNETT SQUARE | PA | 19348 |
| RT ENVIRONMENTAL SERVICES, INC | | 215 W. CHURCH RD | | KING OF PRUSSIA | PA | 19406 |
| RUST CONSULTING, INC | | 625 MARQUETTE AVENUE | SUITE 900 | MINNEAPOLIS | MN | 55402 |
| RYKARD, PETER | | ADDRESS INTENTIONALLY OMITTED | | | | |
| S.J. THOMAS COMPANY INC. | | 140 BARTRAM AVENUE | | LANSDOWNE | PA | 19050 |
| SACCHETTA & FALCONE & A. JENNI | | 308 EAST 2ND ST | | CHESTER | PA | 19013 |
| SAFE CORRIDORS | | 506 AVENUE OF THE STATES | | CHESTER | PA | 19013 |
| SAFEGUARD BUSINESS SYSTEM INC | | 404 DAVISVILLE RD | | WILLOW GROVE | PA | 19090 |
| SAF-GUARD SAFETY SHOE COMPANY | | 2701 PATTERSON ST | PO BOX 10379 | GREENSBORO | NC | 27404-0379 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE BURSUR - BL 122 | 5600 CITY AVE | | PHILADELPHIA | PA | 19131-1395 |
| SALEEM, DARLA | | 119 EAST 24TH ST | | CHESTER | PA | 19013 |
| SALERNO TIRES | | 1400 CALCON HOOK ROAD | | SHARON HILL | PA | 19079 |
| SAM & SAM MEATS, INC | | 851 UPLAND AVE | | UPLAND | PA | 19015 |
| SANDROSE TROPHIES | | PO BOX 406 | | CHESTER | PA | 19013 |
| SANTANA, GREGORY | | 929 Central Ave | | Chester | PA | 19013 |
| SARGENTS COURT REPORTING SERVICE | | 210 MAIN ST | | JOHNSTOWN | PA | 15901 |
| SAVAGE, BRENDA | | 1202 ENGLE STREET | | CHESTER | PA | 19013 |
| SCHMITT ELECTRIC | | 216 MENG RD | | SCHWENKSVILLE | PA | 19473 |
| SCHNEIDER, JOEL | M.M.W. & R LLP; LIBERTY VIEW | 457 HADDONFIELD RD, SUITE 600 | | CHERRY HILL | NJ | 08002 |
| SCHOOL & OFFICE SERVICES, INC | | 16002 BACONSFIELD LN | | MONKTON | MD | 21111 |
| SCHOOL OUTFITTERS | | PO BOX 638517 | | CINCINNATI | OH | 45236-8517 |
| SEAGRAVE SALES & SERVICES | | 11 EDGEBORO ROAD | SUITE 1 | EAST BRUNSWICK | NJ | 08816 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| SEAN BURKE LANSCAPING, INC. | | 3813 W. 9TH ST | | TRAINER | PA | 19061 |
| SECOND TO NONE JANITORIAL LLC | FRANK MORGAN | 1242 PINE LANE | | CHESTER | PA | 19013 |
| SECURITAS ELECTRONIC SECURITY | | PO BOX 643731 | | PITTSBURGH | PA | 15264-5253 |
| SEIDMAN APPLICANCES | | 2818 BETHEL RD | | CHESTER TWP | PA | 19013 |
| SELBY, VELECIA | | 1 BARKSTON WAY | | NEW CASTLE | DE | 19720 |
| SELECT PORTFOLIO SERVICING INC | | 3217 S. DECKER LAKE DR | | SALT LAKE CITY | UT | 84119 |
| SELECTIVE INSURANCE COMPANY | | 40 WANTAGE AVE | | BRANCHVILLE | NJ | 07890 |
| SHAHEER SR, KAREEM | | 218 WILSON ST | | CHESTER | PA | 19013 |
| SHARK IMAGES | ALEXANDER R MACKLIN | 7423 ELIZABETH ROAD | | ELKINS PARK | PA | 19027 |
| SHAW, WILLIAM | | ADDRESS INTENTIONALLY OMITTED | | | | |
| SHERWIN-WILLIAMS | | 3428 EDGEMONT AVE | ACCTS RECEIVABLE DEPT | BROOKHAVEN | PA | 19015 |
| SIGNAL SERVICE INC. | | 1020 ANDREW DR | | WEST CHESTER | PA | 19380 |
| SINGLETON, RENIA | | 1000 MACDADE BLVD | APT B-25 | CHESTER | PA | 19013 |
| SIRCHIE FINGER PRINT LAB | | 100 HUNTER PL | | YOUNGSVILLE | NC | 27596 |
| SLAUGHTER, ROCHELLE | ATTN: ACCOUNTS RECEIVABLE | 165 E PARKWAY AVE | | CHESTER | PA | 19013 |
| SLY, JOHN | | 140 LAROSE DR | | COATESVILLE | PA | 19320 |
| SMITHERS PINNACLE ACCOUNTING, | | 1845 WYNNEWOOD RD | | PHILADELPHIA | PA | 19151 |
| SOLO SUBS | JAMAR SHAW | 1025 REMINGTON ST | | CHESTER | PA | 19013 |
| SPEAR, GREENFIELD, RICHMAN, PC | | TWO PENN CENTER PLAZA | SUITE 200 | PHILADELPHIA | PA | 19102 |
| SPIGLER & GROSS, LLP | HERSCHELL J. LAWS III | 412 E. STREET ROAD | | FEASTERVILLE | PA | 19053 |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 |
| SPROUL LANES | | 745 W SPROUL ROAD | | SPRINGFIELD | PA | 19064 |
| STANDARD INSURANCE COMPANY | | PO BOX 3789 | | PORTLAND | OR | 97208-3789 |
| STANFORD CHAMBERS-LEWIS | | 2711 WEST 7TH ST | | CHESTER | PA | 19013 |
| STAR ARMY NAVY | | 4800 PENNELL RD | | ASTON | PA | 19014 |
| STARKEY, DEEDEE | | 317 ROSE ST | | CHESTER | PA | 19013 |
| STARR, RONALD | | 32 HILL STREET | | UPLAND | PA | 19015 |
| STATE FARM MUTUAL AUTO INSURANCE | | 1 STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 |
| STEPHEN GIBSON CDC | | 930 E. 18TH ST | | CHESTER | PA | 19013 |
| STEWART BUSINESS SYSTEMS, LLC | | PO BOX 936763 | | ATLANTA | GA | 31193-6763 |
| STEWART, RYAN | | ADDRESS INTENTIONALLY OMITTED | | | | |
| STOKES JR, DARREN | STOKES ENTERTAINMENT | 4920 PENNEL ROAD STE 306 | | ASTON | PA | 19014 |
| STORMWATER AUTHORITY OF CHESTER | | 410 AVE OF THE STATES | SUITE 400 | CHESTER | PA | 19013 |
| STR BUSINESS SOLUTIONS | | 15525 KUTZTOWN RD | SUITE D | KUTZTOWN | PA | 19530 |
| STRAIGHT TO THE POINT CLEANING | | 748 E 25TH ST | | CHESTER | PA | 19013 |
| STRYKER SALES, LLC | | PO BOX 93308 | | CHICAGO | IL | 60673330 |
| SUBURBAN ELECTRIC SUPPLY | | PO BOX 67 | | CHESTER | PA | 19016 |
| SUMMIT RISK SERVICES | | 120 GIBRALTAR RD | SUITE 210 | HORSHAM | PA | 19044 |
| SUMTER CO CLERK OF COURT | | 215 N HARVIN ST | | SUMTER | SC | 29150-4974 |
| SUPER GAME TRAILER LLC | JASEV GARCIA | 123 Gamerz Lane | | WYOMISSING | PA | 19610 |
| SUPERION, LLC | | 12709 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| SUSTAINABLE CAPITAL ADVISORS | | 6034 WOODMONT ROAD | | ALEXANDRIA | VA | 22307 |
| SWEENEY CORRECTIONS CONSULTING | | 4566 HOFFMAN DR | | WHITEHALL | PA | 18052 |
| SWIF | DEPARTMENT OF LABOR & INDUSTRY | PO BOX 5100 | | SCRANTON | PA | 18505-5100 |
| T BEAR PHOTOGRAPHY | | 1507 ELSON RD | | BROOKHAVEN | PA | 19015 |
| T. FRANK MCCALL'S INC | | 601 MADISON ST | | CHESTER | PA | 19013 |
| TARHEEL CANINE TRAINING INC | | 230 W SEAWELL ST | | SANFORD | NC | 27332 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| TAYLOR, JOY | | 3023 W. 9TH ST | | CHESTER | PA | 19013 |
| TEAMSTERS LOCAL 107 | TEAMSTERS LOCAL 107 | ONE EAST 15TH ST | | CHESTER | PA | 19013 |
| TECHGUIDES, INC | | PO BOX 276 | | SWARTHMORE | PA | 19081 |
| TELVUE CORPORATION | | 16000 HORIZON WAY | SUITE 100 | MT. LAUREL | NJ | 08054 |
| TERMINIX CHEMICAL | | PO BOX 802155 | | CHICAGO | IL | 60680-2155 |
| THE AUDIT PEOPLE CORPORATION | | PO BOX 50588 | | JACKSONVILLE BEACH | FL | 32240 |
| THE COUNTRY PRESS, INC | | 10 S. PENNELL RD | | MEDIA | PA | 19063 |
| THE KNOX COMPANY | | 1601 W DEER VALLEY RD | | PHOENIX | AZ | 85027 |
| THE LAMINATOR GUY | | 16002 BACONSFIELD LANE | | MONKTON | MD | 21111 |
| THE ROTHWELL GROUP | JASMINE ROTHWELL | 331 W 9TH STREET | | CHESTER | PA | 19013 |
| THE RUGGED STORE | | 27060 DECKER PRAIRIE-ROSEHILL | | MAGNOLIA | TX | 77355 |
| THE SPY GLASS GROUP, LLC | | 25777 DETROIT RD | SUITE 400 | WESTLAKE | OH | 44145-2450 |
| THE U.S. CONFERENCE OF MAYORS | | 1620 EYE ST N.W. | 4TH FLOOR | WASHINGTON | DC | 20006 |
| THE VIGILANTE LAW FIRM, P.C. | | 99 NORTH MAIN ST | | MULLICA HILL | NJ | 08062 |
| THE ZEO GROUP | | 244 E. COUNTY LINE RD | STE 3B | HATBORO | PA | 19040 |
| THOMAS CHEVROLET OF MEDIA, INC | | 1263 W. BALTIMORE PIKE | | MEDIA | PA | 19063 |
| THOMAS J ANDERSON & ASSOC. | MUNICIPAL PENSION SPECIALISTS | 115 WESTTOWN RD SUITE 101 | | WEST CHESTER | PA | 19382 |
| THOMAS, CHERYL | | 2405 W. 4TH ST | | CHESTER | PA | 19013 |
| THOMAS-BOUZY, MAFALDA | | 2232 S. 63rd Street | | Philadelphia | PA | 19142 |
| THOMPSON, COHEN | | 1820 MERRIBROOK RD | | PHILADELPHIA | PA | 19151 |
| THOMSON REUTERS-WEST | | 610 OPPERMAN DRIVE | WEST PUBLISHING CORP | EAGAN | MN | 55123-1396 |
| THOMSON REUTERS-WEST PAYMENT G | | PO BOX 6292 | | CAROL STREAM | IL | 60197-6187 |
| THORO SYSTEM WATERPROOFING INC | | 701B ASHLAND AVE | SUITE 8 | FOLCROFT | PA | 19032 |
| THYSSENKRUPP ELEVATOR | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 |
| TOM YURASITS PRODUCTIONS | | 534 E. 5TH ST | | NORTHAMPTON | PA | 18067 |
| TOMI ENVIRONMENTAL SOLUTIONS | | 8430 SPIRES WAY | SUITE N | FREDERICK | MD | 21701 |
| TOWNSHIP OF CHESTER | | 1150 ENGLE ST | | CHESTER TOWNSHIP | PA | 19013 |
| TRAFFIC PLANNING & DESIGN, INC | | 2500 EAST HIGH ST | SUITE 650 | POTTSTOWN | PA | 19512 |
| TRAINING FORCE USA | | 3681 LOMA FARM RD | | TALLAHASSEE | FL | 32309 |
| TRANSYSTEMS CORPORATION | | PO BOX 71368 | | CHICAGO | IL | 60694-1368 |
| TRAVELERS | | 13607 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 |
| TRI STATE TRAINING & SAFETY | | 228 RIDLEY AVE | | FOLSOM | PA | 19033 |
| TRIDENT LAND TRANSFER CO. | | 601 E. BALTIMORE PIKE | | MEDIA | PA | 19063 |
| TRIMM GLASS CO INC. | | 316 MEDIA STATION RD | | MEDIA | PA | 19063 |
| TRIPLE ""R"" TRUCK PARTS | | 1915 CHESTER PIKE | | EDDYSTONE | PA | 19022 |
| TRI-STATE GAMERZ | | 7311 KINGLET PL. | | PHILADELPHIA | PA | 19153 |
| TRITECH SOFTWARE SYSTEMS | | 12709 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| TRUE VINE MISSIONARY | FGBC FOOD CENTER | 701 MORTON AVE | | CHESTER | PA | 19013 |
| TUCKER, GREGORY | | 2511 NORTH 4TH ST | | PHILADELPHIA | PA | 19133 |
| TULL, MARY | | ADDRESS INTENTIONALLY OMITTED | | | | |
| TWARDOWSKI, WALTER | | 196 KIRK RD | | GARNET VALLEY | PA | 19060 |
| TWICE THE SPICE CATERERS | C/O STEPHANIE GUIDRY | 4142 OLGETOWN STANTON RD SUITE | | NEWARK | DE | 19713 |
| U S DEPT OF EDUCATION | | PO BOX 105081 | | ATLANTA | GA | 30348-5081 |
| U.S. CONFERENCE OF MAYORS | | 1620 EYE ST NORTHWEST | ATTN: CAROL EDWARDS | WASHINGTON | DC | 20006 |
| U.S. MUNICIPAL SUPPLY INC. | U.S. MUNICIPAL SUPPLY,INC. | PO BOX 574 | | HUNTINGDON | PA | 16652 |
| ULINE, INC. | | PO BOX 88741 | | CHICAGO | IL | 60680-1741 |
| ULLOA, JOSE | | 542 E. 8TH ST | | CHESTER | PA | 19013 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| UMASS DARTMOUTH | FINANCIAL AID SERVICES | 285 OLD WESPORT RD | | DARTMOUTH | PA | 02747-2300 |
| UNITED INSPECTION AGENCY, INC | | 716 N. BETHLEHEM PIKE | SUITE 300 | LOWER GWYNEDD | PA | 19002 |
| UNITED PUBLIC SAFETY, INC. | ACCOUNTS RECEIVABLE | 8900 KEYSTONE XING, SUITE 700 | | INDIANAPOLIS | IN | 46240-4697 |
| UNITED SITE SERVICES | | PO BOX 735008 | | DALLAS | TX | 75373-5008 |
| UNITED STATES COAST GUARD | AUXILIARY FLOTILLA 42 | 1106 PROVIDENCE RD | | SECANE | PA | 19018 |
| UNITED WAY OF SOUTHEAST DEL CO | UNITED WAY OF SOUTHEAST DEL CO | 4513 PENNELL RD SUITE 102 | | ASTON | PA | 19014 |
| UNIVERSITY TECHNOLOGY PARK, IN | | 1501-03 EDGMONT AVE | | CHESTER | PA | 19013 |
| URBAN AFFAIRS/CCC | ATTN: LEE WALL | 1207 CHESTNUT ST 7TH FLOOR | | PHILADELPHIA | PA | 19107 |
| US BANK | CM-9690 | PO BOX 70870 | | ST. PAUL | MN | 55170-9690 |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 |
| VAN BLUNK LAW | | 57 SOUTH MAIN ST | STE 204 | YARDLEY | PA | 19067 |
| VAUGHAN FITCH GRAPHICS & DESIG | | 364 E. MAIN ST | | MIDDLETOWN | DE | 19709 |
| VECTOR SECURITY | | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 |
| VERITEXT CORPORATE SERVICES LL | | PO BOX 71303 | | CHICAGO | IL | 60694-1303 |
| VERIZON | | PO BOX 16810 | | NEWARK | NJ | 07101-6810 |
| VERIZON WIRELESS | | PO BOX 16810 | | NEWARK | NJ | 07101-6810 |
| VEST A COP FOUNDATION | | PO BOX 461 | | RIDLEY PARK | PA | 19078 |
| VET IMAGING PARTNERS | | 50 THREE TUN RD | | MALVERN | PA | 19355 |
| VOXNET LLC | | 400 DAVIS DR | SUITE 100 | PLYMOUTH MEETING | PA | 19462 |
| WALKER, FRANK | | 2515 ALFRED DR | APT D | YEADON | PA | 19050 |
| WALKER, JANA | | 125 E. GOEPP ST | | BETHLEHEM | PA | 18018 |
| WALTER DRANE COMPANY | | 525 VINE STREET | SUITE 310 | CINCINNATI | OH | 45202 |
| WASTE MASTERS SOLUTIONS | | 19 DAVIDSON LANE | | NEW CASTLE | DE | 19720 |
| WATERS, ARLENE | | 5 E. PARKWAY AVE | | CHESTER | PA | 19013 |
| WATERTON, NIMAT | | 1201 BEVERLY LN | | CHESTER | PA | 19013 |
| WEBSTER'S FITNESS PRODUCTS, INC. | | 102 GRANDVIEW DR | | MCMURRAY | PA | 15317 |
| WEIGHTS & MEASURES CTY OF DELA | | 201 WEST FRONT ST | | MEDIA | PA | 19063 |
| WELLS FARGO VENDOR FINANCIAL S | | PO BOX 070241 | | PHILADELPHIA | PA | 19176-0241 |
| WERNER COACH | | 144 CHESTER AVE | | PHOENIXVILLE | PA | 19460 |
| WEST CHESTER UNIVERSITY | OFFICE OF THE BURSAR | 25 UNIVERSITY AVE | | WEST CHESTER | PA | 19383 |
| WEST MARINE PRO | | PO BOX 50060 | | WATSONVILLE | CA | 95077 |
| WEST, PORTIA | | ADDRESS INTENTIONALLY OMITTED | | | | |
| WEX BANK | | PO BOX 4337 | | CAROL STREAM | IL | 60197-4337 |
| WHITE, ORRIN | | 2749 BETHEL RD | | CHESTER | PA | 19013 |
| WICIAK, JR, MICHAEL T. | | 4929 GRANT DR | | BROOKHAVEN | PA | 19015 |
| WIDENER UNIVERSITY | ATTN: GEORGE HASSEL | ONE UNIVERSITY PL | | CHESTER | PA | 19013 |
| WIDENER UNIVERSITY | | ONE UNIVERSITY PL | | CHESTER | PA | 19013 |
| WILLIAMS, DEMETRUIS | | 2801 EASTON RD #28 | | WILLOW GROVE | PA | 19090 |
| WILLIAMS, ELIZABETH | | ADDRESS INTENTIONALLY OMITTED | | | | |
| WILLIAMS, PAMELA S. | | 303 WHITTINGTON PL | | CHESTER | PA | 19013 |
| WIMBUSH, AUDRA | | 2930 W. 3RD STREET | | CHESTER | PA | 19013 |
| WITMER PUBLIC SAFETY GROUP, IN | | 104 INDEPENDENCE WAY | | COATESVILLE | PA | 19320 |
| WM. P. MCGOVERN, INC. | | 920 S BOLMAR STREET | | WEST CHESTER | PA | 19382 |
| XEROX BUSINESS SERVICES, LLC | | PO BOX 201322 | | DALLAS | TX | 75320-1322 |
| XEROX FINANCIAL SERVICES | | PO BOX 202882 | | DALLAS | TX | 75320-2882 |
| YOUNG, TAHIR | | 200 W. MOWRY ST | | CHESTER | PA | 19013 |
| Y-PERS INC. | | PO BOX 9559 | | PHILADELPHIA | PA | 19124 |

| Name | Name2 | Address 1 | Address 2 | City | State | Zip |
|------|-------|-----------|-----------|------|-------|-----|
| ZEE COMPANY | | 412 GEORGIA AVE | SUITE 300 | CHATTANOOGA | TN | 37403 |

Attachment  10 - Active Employees

Active Employees

| Name | Address |
| --- | --- |
| Abreu, Jeffrey | Address Intentionally Omitted |
| Ahmed, Shah | Address Intentionally Omitted |
| Albany, John E. J | Address Intentionally Omitted |
| Alexander, Mark | Address Intentionally Omitted |
| Allen, Ronald | Address Intentionally Omitted |
| Alston, Darnell | Address Intentionally Omitted |
| Alston, Kyle | Address Intentionally Omitted |
| Alvarez, Jose | Address Intentionally Omitted |
| Anderson, Kevin L | Address Intentionally Omitted |
| Anding, Mohommed M | Address Intentionally Omitted |
| Atkinson, Jamar | Address Intentionally Omitted |
| Baker, Kenneth | Address Intentionally Omitted |
| Barag, Marc | Address Intentionally Omitted |
| Barley, Isetta | Address Intentionally Omitted |
| Barrett, Khaliir | Address Intentionally Omitted |
| Battinieri, Kyle | Address Intentionally Omitted |
| Bax, Ryan | Address Intentionally Omitted |
| Bayne, Eric | Address Intentionally Omitted |
| Benozich, John | Address Intentionally Omitted |
| Berardi, Anthony | Address Intentionally Omitted |
| Bernath, Michael | Address Intentionally Omitted |
| Bivens, Tamisha | Address Intentionally Omitted |
| Black, Jason A | Address Intentionally Omitted |
| Blackwell, Edith | Address Intentionally Omitted |
| Blackwell, Katrina | Address Intentionally Omitted |
| Blanden, Rhaheem | Address Intentionally Omitted |
| Boerger, Brian | Address Intentionally Omitted |
| Bowers, Aaron | Address Intentionally Omitted |
| Broaddus, Terrence | Address Intentionally Omitted |
| Brodzinski, Michael | Address Intentionally Omitted |
| Brooks, Christopher | Address Intentionally Omitted |
| Brown, Janell | Address Intentionally Omitted |
| Brown, Renee | Address Intentionally Omitted |
| Byrne, Steven | Address Intentionally Omitted |
| Campbell, Tevin | Address Intentionally Omitted |
| Campos, Juanita | Address Intentionally Omitted |
| Canfield, Michael | Address Intentionally Omitted |
| Capo-Bernath, Lisandra | Address Intentionally Omitted |
| Carey Jr, William | Address Intentionally Omitted |
| Carter, Rosetta | Address Intentionally Omitted |
| Casey, William | Address Intentionally Omitted |
| Chambers, Edwin | Address Intentionally Omitted |
| Chandler, James E | Address Intentionally Omitted |
| Church, Anthony | Address Intentionally Omitted |
| Church, Jamiel | Address Intentionally Omitted |
| Clark, Caprise | Address Intentionally Omitted |
| Clark, Valarie | Address Intentionally Omitted |
| Clausell, Madeline | Address Intentionally Omitted |
| Collins Ii, Lamont R | Address Intentionally Omitted |
| Collins, Gary | Address Intentionally Omitted |

Active Employees

| Name | Address |
| --- | --- |
| Collins, Lamont | Address Intentionally Omitted |
| Colon, Edwin | Address Intentionally Omitted |
| Cooper, Derrick | Address Intentionally Omitted |
| Cooper, Robert | Address Intentionally Omitted |
| Cottrell, Astrid | Address Intentionally Omitted |
| Cox, Anthony | Address Intentionally Omitted |
| Craig-Gibson, Elexia | Address Intentionally Omitted |
| Crawford Sr, Mark | Address Intentionally Omitted |
| Cruz, Sarai | Address Intentionally Omitted |
| Curry, Paul L | Address Intentionally Omitted |
| Daniels, Jamar | Address Intentionally Omitted |
| Davis, Jack | Address Intentionally Omitted |
| Decker, Brian | Address Intentionally Omitted |
| Deeds, Aleisa | Address Intentionally Omitted |
| Defrank, David | Address Intentionally Omitted |
| Delgado, Aishla | Address Intentionally Omitted |
| Delva, Emanuel | Address Intentionally Omitted |
| Denight, Amy | Address Intentionally Omitted |
| Dewees, Joshua | Address Intentionally Omitted |
| Dimemmo, Dominic | Address Intentionally Omitted |
| Dingler, Michael | Address Intentionally Omitted |
| Disylvestro, Joshua | Address Intentionally Omitted |
| Dixon, Cyrise | Address Intentionally Omitted |
| Dixon, Michael | Address Intentionally Omitted |
| Dodgson, Kelly | Address Intentionally Omitted |
| Donohue, Matthew J | Address Intentionally Omitted |
| Dougherty Jr, Joseph P | Address Intentionally Omitted |
| Dowd, William J | Address Intentionally Omitted |
| Draughn, Shawn | Address Intentionally Omitted |
| Drayton, Tina | Address Intentionally Omitted |
| Duncan, Alberta | Address Intentionally Omitted |
| Elam, Elease | Address Intentionally Omitted |
| Evans, Jeron | Address Intentionally Omitted |
| Evans, Thelma L | Address Intentionally Omitted |
| Fanelli, Thomas | Address Intentionally Omitted |
| Farid, Bassam | Address Intentionally Omitted |
| Felker, Zackary | Address Intentionally Omitted |
| Flanagan, Colin | Address Intentionally Omitted |
| Flynn, Patrick | Address Intentionally Omitted |
| Foster Jr, Brett I | Address Intentionally Omitted |
| Foster, Johnathan | Address Intentionally Omitted |
| Fraim, Richard | Address Intentionally Omitted |
| Fridley, Andrew | Address Intentionally Omitted |
| Frisby, James | Address Intentionally Omitted |
| Gaffney, Michael | Address Intentionally Omitted |
| Galante, Michael | Address Intentionally Omitted |
| Galiczynski, Ryan | Address Intentionally Omitted |
| Garrett, Erik | Address Intentionally Omitted |
| Garron, Timothy | Address Intentionally Omitted |
| Geathers, Arlene | Address Intentionally Omitted |

Active Employees

| Name | Address |
| --- | --- |
| Geromicholas, Thomas | Address Intentionally Omitted |
| Glascoe, Gregory L | Address Intentionally Omitted |
| Goldsborough, Jacqueline | Address Intentionally Omitted |
| Goldschmidt, Matthew | Address Intentionally Omitted |
| Golson, Elenora | Address Intentionally Omitted |
| Goode, Leon | Address Intentionally Omitted |
| Goodman, Melissa | Address Intentionally Omitted |
| Gosa, Edward | Address Intentionally Omitted |
| Graf, Ryan N | Address Intentionally Omitted |
| Graham, Virginia | Address Intentionally Omitted |
| Grant, Andre | Address Intentionally Omitted |
| Grenier, Arthur | Address Intentionally Omitted |
| Gretsky, Steven M | Address Intentionally Omitted |
| Griffin Jr, Robert C | Address Intentionally Omitted |
| Hales, Brittani J | Address Intentionally Omitted |
| Hall, Joseph | Address Intentionally Omitted |
| Hall, Stephanie | Address Intentionally Omitted |
| Hand, Matthew | Address Intentionally Omitted |
| Hand, Stephen | Address Intentionally Omitted |
| Harris, Beverly L | Address Intentionally Omitted |
| Harris, Patricia J | Address Intentionally Omitted |
| Henderson, Beatrice M | Address Intentionally Omitted |
| Hollis, Gloria | Address Intentionally Omitted |
| Howie, David | Address Intentionally Omitted |
| Huderson, Kevin | Address Intentionally Omitted |
| Hurst Jr, Michael | Address Intentionally Omitted |
| Johnson, Amanda | Address Intentionally Omitted |
| Johnson, Caleb | Address Intentionally Omitted |
| Johnson, Devin | Address Intentionally Omitted |
| Johnson, Janell N | Address Intentionally Omitted |
| Johnson, Linda M | Address Intentionally Omitted |
| Johnson, Ruth | Address Intentionally Omitted |
| Jones, Demoss W | Address Intentionally Omitted |
| Jones, Elton | Address Intentionally Omitted |
| Jones, Jennifer | Address Intentionally Omitted |
| Jones, Kenneth | Address Intentionally Omitted |
| Kallberg, Erik H | Address Intentionally Omitted |
| Kearney, Joanna | Address Intentionally Omitted |
| King, Ayanna | Address Intentionally Omitted |
| Kirkland, Thaddeus | Address Intentionally Omitted |
| Krapf, James D | Address Intentionally Omitted |
| Kulmeier, Andrew | Address Intentionally Omitted |
| Laboy, Luis | Address Intentionally Omitted |
| Lamb, Christopher | Address Intentionally Omitted |
| Lee, Duane | Address Intentionally Omitted |
| Lee, Justin | Address Intentionally Omitted |
| Ley, Jonathan D | Address Intentionally Omitted |
| Lightner, Leonard A | Address Intentionally Omitted |
| Litvinenko, Zachary | Address Intentionally Omitted |
| Lopez, Socorro Rivera | Address Intentionally Omitted |

Active Employees

| Name | Address |
|------|---------|
| Lynam, Hugh E | Address Intentionally Omitted |
| Lynn, Frankie | Address Intentionally Omitted |
| Macfawn, Owen | Address Intentionally Omitted |
| Mack, Leon | Address Intentionally Omitted |
| Maher, Michael | Address Intentionally Omitted |
| Major, Milo | Address Intentionally Omitted |
| Mason, Joshua | Address Intentionally Omitted |
| Mathis, Kenya | Address Intentionally Omitted |
| Mcbreen, Christopher | Address Intentionally Omitted |
| Mcclain, David | Address Intentionally Omitted |
| Mcclary, Braheim | Address Intentionally Omitted |
| Mccracken, Daniel | Address Intentionally Omitted |
| Mcdaniel, Francine | Address Intentionally Omitted |
| Miller, Anise K | Address Intentionally Omitted |
| Mills, William | Address Intentionally Omitted |
| Morgan, Ellan | Address Intentionally Omitted |
| Morgan, Matthew | Address Intentionally Omitted |
| Morgan, William | Address Intentionally Omitted |
| Morris, Thomas D | Address Intentionally Omitted |
| Morse, Casey D | Address Intentionally Omitted |
| Morse-Rothwell, Lisa | Address Intentionally Omitted |
| Mullarkey, Daniel | Address Intentionally Omitted |
| Mullen, Sean | Address Intentionally Omitted |
| Murray, Phoenix | Address Intentionally Omitted |
| Myers, Francis | Address Intentionally Omitted |
| Neal, Joan | Address Intentionally Omitted |
| Nestor, Edith | Address Intentionally Omitted |
| Newsome, Candice | Address Intentionally Omitted |
| Nickens, Edward | Address Intentionally Omitted |
| Otten, Justin | Address Intentionally Omitted |
| Paparo, Leon | Address Intentionally Omitted |
| Parker, John | Address Intentionally Omitted |
| Patsko, Yonatan A | Address Intentionally Omitted |
| Pearsall Iv, Clarence | Address Intentionally Omitted |
| Pinder-Garner, Kimberly | Address Intentionally Omitted |
| Pippin, Gordon D | Address Intentionally Omitted |
| Plant, Timothy | Address Intentionally Omitted |
| Polites Jr, Anthony | Address Intentionally Omitted |
| Polk, Khalif | Address Intentionally Omitted |
| Postlewait, Kevin A | Address Intentionally Omitted |
| Pot, Brian E | Address Intentionally Omitted |
| Price-Duncan, Donye' | Address Intentionally Omitted |
| Quinn, Kevin | Address Intentionally Omitted |
| Randolph, Mark | Address Intentionally Omitted |
| Reilly, Edward | Address Intentionally Omitted |
| Rice, Herbert | Address Intentionally Omitted |
| Richardson, Gary | Address Intentionally Omitted |
| Rigby, William | Address Intentionally Omitted |
| Rivera, Angel | Address Intentionally Omitted |
| Rivera, Pedro | Address Intentionally Omitted |

Active Employees

| Name | Address |
|------|---------|
| Roane, Kyle J | Address Intentionally Omitted |
| Robertson, John | Address Intentionally Omitted |
| Robertson, Rodney | Address Intentionally Omitted |
| Robinson, Titus A | Address Intentionally Omitted |
| Rogers, Jamison S | Address Intentionally Omitted |
| Roots, Stefan | Address Intentionally Omitted |
| Rose, Todd | Address Intentionally Omitted |
| Ross, Jonathan | Address Intentionally Omitted |
| Roten, David | Address Intentionally Omitted |
| Rutledge Iv, Charles | Address Intentionally Omitted |
| Rykard, Peter | Address Intentionally Omitted |
| Sabillon, German | Address Intentionally Omitted |
| Sarnocinski, Mark | Address Intentionally Omitted |
| Schieler, Kevin | Address Intentionally Omitted |
| Schuster, Kenneth | Address Intentionally Omitted |
| Scranton, Clifford N | Address Intentionally Omitted |
| Sellers, Brian | Address Intentionally Omitted |
| Shaw, Jamar | Address Intentionally Omitted |
| Shaw, Wilbur | Address Intentionally Omitted |
| Shirley, John-Paul | Address Intentionally Omitted |
| Shomo, Ryan L | Address Intentionally Omitted |
| Simpson, Aamir S | Address Intentionally Omitted |
| Smalarz, Michael | Address Intentionally Omitted |
| Speller - Jordan, Derwin | Address Intentionally Omitted |
| Spicer, Michael C | Address Intentionally Omitted |
| Stanback, Denise B | Address Intentionally Omitted |
| Stansbury, Michael | Address Intentionally Omitted |
| Stevens, Charles | Address Intentionally Omitted |
| Steward, Matthew | Address Intentionally Omitted |
| Stewart, Ryan | Address Intentionally Omitted |
| Stoddard, Diane | Address Intentionally Omitted |
| Sullivan, Ryan | Address Intentionally Omitted |
| Taylor, Joy | Address Intentionally Omitted |
| Taylor, Terrance | Address Intentionally Omitted |
| Terry, Anthony | Address Intentionally Omitted |
| Thomas, Terry | Address Intentionally Omitted |
| Thomas, Trevor D | Address Intentionally Omitted |
| Thompson, Caryn | Address Intentionally Omitted |
| Thompson, Ronald | Address Intentionally Omitted |
| Ticknor, Robert | Address Intentionally Omitted |
| Toro Iii, Adrian | Address Intentionally Omitted |
| Walls, Geoffrey | Address Intentionally Omitted |
| Wesley, Gquan | Address Intentionally Omitted |
| West, Portia L | Address Intentionally Omitted |
| Williams, Elizabeth | Address Intentionally Omitted |
| Williams, Patricia | Address Intentionally Omitted |
| Willis, Alma | Address Intentionally Omitted |
| Willis, Jermel | Address Intentionally Omitted |
| Wilson, Amanda J | Address Intentionally Omitted |
| Wilson, Anntrene | Address Intentionally Omitted |

Attachment 10
Active Employees

| Name | Address |
| --- | --- |
| Wilson, Benjamin | Address Intentionally Omitted |
| Wilson, Damon | Address Intentionally Omitted |
| Wynn, Xavier | Address Intentionally Omitted |
| Yocum, Joseph | Address Intentionally Omitted |
| Young, Keith | Address Intentionally Omitted |
| Youssef, Adam | Address Intentionally Omitted |
| Youssef, Orabi | Address Intentionally Omitted |
| Ziviello, April | Address Intentionally Omitted |
| Zuccarelli, Christopher | Address Intentionally Omitted |

Attachment  11 - Retirees

| Name | Address |
| --- | --- |
| Abbott, Michael | Address Intentionally Omitted |
| Ahme, Monir | Address Intentionally Omitted |
| Alston, Jorden | Address Intentionally Omitted |
| Archacki, Robert | Address Intentionally Omitted |
| Bail, Joseph M | Address Intentionally Omitted |
| Barbato, John | Address Intentionally Omitted |
| Battinieri, Paul | Address Intentionally Omitted |
| Battle, Marion | Address Intentionally Omitted |
| Bingnear, Robert | Address Intentionally Omitted |
| Bingnear, Sara | Address Intentionally Omitted |
| Birney, Matthew R | Address Intentionally Omitted |
| Blair, Otis | Address Intentionally Omitted |
| Blickley, Delores | Address Intentionally Omitted |
| Blythe, Robert J | Address Intentionally Omitted |
| Blythe, Robert W | Address Intentionally Omitted |
| Boden, Thomas | Address Intentionally Omitted |
| Bolgunas, Charles | Address Intentionally Omitted |
| Bolton, Dolores | Address Intentionally Omitted |
| Bondrowski, John | Address Intentionally Omitted |
| Borneman, Amy | Address Intentionally Omitted |
| Bostic, Richard | Address Intentionally Omitted |
| Bothwell, Charles R | Address Intentionally Omitted |
| Bright, Thomas | Address Intentionally Omitted |
| Brockway, Robert | Address Intentionally Omitted |
| Brown, Edward T | Address Intentionally Omitted |
| Brown, Judith A | Address Intentionally Omitted |
| Bryant, Valarie | Address Intentionally Omitted |
| Buonocore, Evelyn L | Address Intentionally Omitted |
| Bush, Jane S | Address Intentionally Omitted |
| Butcher, Calvin | Address Intentionally Omitted |
| Butcher, Regina | Address Intentionally Omitted |
| Butler, Robert | Address Intentionally Omitted |
| Butler, Wendell N | Address Intentionally Omitted |
| Cacciatore, Ronald | Address Intentionally Omitted |
| Capasso, Anthony | Address Intentionally Omitted |
| Carr Iii, James J | Address Intentionally Omitted |
| Carr, Patrick J | Address Intentionally Omitted |
| Carr, Steven J | Address Intentionally Omitted |
| Carrata, Helen | Address Intentionally Omitted |
| Cartisano, Linda | Address Intentionally Omitted |
| Cauthorn, Frances | Address Intentionally Omitted |
| Chakrabarty, Manjusree | Address Intentionally Omitted |
| Chambers, Laura A | Address Intentionally Omitted |
| Charlton, Everett L | Address Intentionally Omitted |
| Chess, Antonette | Address Intentionally Omitted |
| Chubb, James | Address Intentionally Omitted |
| Clendenin, Roy | Address Intentionally Omitted |
| Cliffe, Joseph | Address Intentionally Omitted |
| Collins Jr,Nelson W | Address Intentionally Omitted |
| Collins, James D | Address Intentionally Omitted |

| Name | Address |
|------|---------|
| Conway, Linda | Address Intentionally Omitted |
| Cowan, Todd | Address Intentionally Omitted |
| Cox, Marcy L | Address Intentionally Omitted |
| Crawford, Edward | Address Intentionally Omitted |
| Crews, Tanja G | Address Intentionally Omitted |
| Curren, John E | Address Intentionally Omitted |
| Dachiu, Leo | Address Intentionally Omitted |
| D'Alessio, Dolores | Address Intentionally Omitted |
| Davidson, Marshall Lisa | Address Intentionally Omitted |
| Davis, Alan | Address Intentionally Omitted |
| Davis, Derrick D | Address Intentionally Omitted |
| Del Collo, Michael J | Address Intentionally Omitted |
| Detwiler, George | Address Intentionally Omitted |
| Dicarlantonio, Joseph | Address Intentionally Omitted |
| Diggins, Edward G | Address Intentionally Omitted |
| Dixon, Randolph | Address Intentionally Omitted |
| Elder, Daniel | Address Intentionally Omitted |
| Eustice, Aileen | Address Intentionally Omitted |
| Evers Iii, Charles | Address Intentionally Omitted |
| Evers, Charles | Address Intentionally Omitted |
| Fell, Karen | Address Intentionally Omitted |
| Fennell, Rose Ann | Address Intentionally Omitted |
| Finn, Thomas E | Address Intentionally Omitted |
| Finnegan, John J | Address Intentionally Omitted |
| Fiorelli, Rose Marie | Address Intentionally Omitted |
| Fontaine, Otto D | Address Intentionally Omitted |
| Forbes, Frank | Address Intentionally Omitted |
| Forsyth, Eleanor | Address Intentionally Omitted |
| Fox, Stephen P | Address Intentionally Omitted |
| Francis, Elizabeth | Address Intentionally Omitted |
| Franklin, Lee | Address Intentionally Omitted |
| Franklin, Shirley R | Address Intentionally Omitted |
| Freeman, Drucilla | Address Intentionally Omitted |
| Freeman, Marlowe | Address Intentionally Omitted |
| Friend, Robert R | Address Intentionally Omitted |
| Fryer, Ethel | Address Intentionally Omitted |
| Fusco, Shirley | Address Intentionally Omitted |
| Galarza, Jennifer | Address Intentionally Omitted |
| Garrett, Fred | Address Intentionally Omitted |
| Gattone, Jennie C | Address Intentionally Omitted |
| Gizzi, George | Address Intentionally Omitted |
| Gorman, Robert | Address Intentionally Omitted |
| Graves, Evette L | Address Intentionally Omitted |
| Graves, Robert | Address Intentionally Omitted |
| Greenhalgh, John S | Address Intentionally Omitted |
| Greenwalt, Karen A | Address Intentionally Omitted |
| Gresch, John | Address Intentionally Omitted |
| Gretsky, John | Address Intentionally Omitted |
| Gretsky, Monica J | Address Intentionally Omitted |
| Griffin, Richard E | Address Intentionally Omitted |

| Name | Address |
|------|---------|
| Griggs, James A | Address Intentionally Omitted |
| Groch Jr, Tom | Address Intentionally Omitted |
| Gyda, Kevin | Address Intentionally Omitted |
| Hamilton, Christine | Address Intentionally Omitted |
| Hammond, Barbara | Address Intentionally Omitted |
| Hampel, Joseph | Address Intentionally Omitted |
| Hampel, Judith | Address Intentionally Omitted |
| Harris, Barbara | Address Intentionally Omitted |
| Harris, Charles A | Address Intentionally Omitted |
| Hatcher, Willie J | Address Intentionally Omitted |
| Hausmann, Elizabeth | Address Intentionally Omitted |
| Haynes, Michael | Address Intentionally Omitted |
| Heness, Victor | Address Intentionally Omitted |
| Hoffman, Daniel | Address Intentionally Omitted |
| Hopkins, Charles | Address Intentionally Omitted |
| Iacono, Joseph | Address Intentionally Omitted |
| Ianni, James | Address Intentionally Omitted |
| Isola, Henry | Address Intentionally Omitted |
| Jacobs, Norman L | Address Intentionally Omitted |
| James, Bernice | Address Intentionally Omitted |
| Jenninigs, Joe L | Address Intentionally Omitted |
| Johnson, James L | Address Intentionally Omitted |
| Johnson, Vincent | Address Intentionally Omitted |
| Johnson-Amaro, Anita | Address Intentionally Omitted |
| Jones Jr, Vernon A | Address Intentionally Omitted |
| Jones Sr, Jerome S | Address Intentionally Omitted |
| Jones, Mildred A | Address Intentionally Omitted |
| Jones, Robert T | Address Intentionally Omitted |
| Joyner, Carolyn R | Address Intentionally Omitted |
| Kaisner, John | Address Intentionally Omitted |
| Kane, Joseph | Address Intentionally Omitted |
| Kearns, William | Address Intentionally Omitted |
| Kida, Ann | Address Intentionally Omitted |
| Knarr, Joseph E | Address Intentionally Omitted |
| Knight, Bruta | Address Intentionally Omitted |
| Kokoszka, Margaret D | Address Intentionally Omitted |
| Kokoszka, Marie | Address Intentionally Omitted |
| Konieczny, Pamela | Address Intentionally Omitted |
| Kruczaj Iii, Michael S | Address Intentionally Omitted |
| Kruczaj, Nicholas O | Address Intentionally Omitted |
| Kuryan, John D | Address Intentionally Omitted |
| Lambert, Christine | Address Intentionally Omitted |
| Lambert, Raymond J | Address Intentionally Omitted |
| Landrum, Stacy | Address Intentionally Omitted |
| Lastowka, Anthony | Address Intentionally Omitted |
| Latoison, Yaphet | Address Intentionally Omitted |
| Lee, Marilyn N | Address Intentionally Omitted |
| Lee, Mason | Address Intentionally Omitted |
| Lewandowski, Mark | Address Intentionally Omitted |
| Lewandowski, Ronald F | Address Intentionally Omitted |

| Name | Address |
|------|---------|
| Lewis, Daniel J | Address Intentionally Omitted |
| Lewis, Sonya V | Address Intentionally Omitted |
| Linowski, Jeffery | Address Intentionally Omitted |
| Loper, Alton B | Address Intentionally Omitted |
| Maccoll, James J | Address Intentionally Omitted |
| Mader, Ralph | Address Intentionally Omitted |
| Mallory, Sandra | Address Intentionally Omitted |
| Mancini, Dale M | Address Intentionally Omitted |
| Manerchia, Maryann | Address Intentionally Omitted |
| Mann, Wanda | Address Intentionally Omitted |
| Marshall, Robert E | Address Intentionally Omitted |
| Massi, Joseph | Address Intentionally Omitted |
| Matwiejewicz, Donna L | Address Intentionally Omitted |
| Matwiejewicz, John G | Address Intentionally Omitted |
| Maysky, Lisa D | Address Intentionally Omitted |
| Mcclain, Clifford T | Address Intentionally Omitted |
| Mcclellan, Edward | Address Intentionally Omitted |
| Mcfate, Joseph P | Address Intentionally Omitted |
| Mcgillen, Patricia | Address Intentionally Omitted |
| Mcintyre, Dennis | Address Intentionally Omitted |
| Mckay, Doris | Address Intentionally Omitted |
| Mckinzie, William | Address Intentionally Omitted |
| Mclaughlin, Judith | Address Intentionally Omitted |
| Michael, John | Address Intentionally Omitted |
| Miller, Charles E | Address Intentionally Omitted |
| Miller, Donald | Address Intentionally Omitted |
| Morgan, Mark | Address Intentionally Omitted |
| Morse Jr,Joseph | Address Intentionally Omitted |
| Mullen, Patrick J | Address Intentionally Omitted |
| Murach, Elizabeth | Address Intentionally Omitted |
| Murphy Iii, William J | Address Intentionally Omitted |
| Nacrelli, Doris A | Address Intentionally Omitted |
| Nails, Phyllis | Address Intentionally Omitted |
| Nealon, Joseph J | Address Intentionally Omitted |
| Nickerson, Cionne L | Address Intentionally Omitted |
| Nickerson, James | Address Intentionally Omitted |
| Nolan Iv, James | Address Intentionally Omitted |
| Nowell, Diane F | Address Intentionally Omitted |
| Nuttall, Todd | Address Intentionally Omitted |
| Olszweski Jr, Harry D | Address Intentionally Omitted |
| Ortiz Sr, Felix | Address Intentionally Omitted |
| Ozer, Larry | Address Intentionally Omitted |
| Payne, William C | Address Intentionally Omitted |
| Pearsall Iii, Clarence H | Address Intentionally Omitted |
| Perrotta, Cindy L | Address Intentionally Omitted |
| Petty, Raymond | Address Intentionally Omitted |
| Peyre-Ferry, James | Address Intentionally Omitted |
| Pierce, Raymond | Address Intentionally Omitted |
| Pierdomenico, Daniel | Address Intentionally Omitted |
| Pilkington, Virginia M Gomez | Address Intentionally Omitted |

| Name | Address |
|------|---------|
| Pippin, Gordon T | Address Intentionally Omitted |
| Ploskon, Lorraine | Address Intentionally Omitted |
| Pokoy, Jean G | Address Intentionally Omitted |
| Polites, Virginia D | Address Intentionally Omitted |
| Powers, John | Address Intentionally Omitted |
| Quigley Jr, Stephen | Address Intentionally Omitted |
| Ramos, Edwin | Address Intentionally Omitted |
| Randolph, Regina | Address Intentionally Omitted |
| Repace, Nicholas | Address Intentionally Omitted |
| Rhoads, Brenda | Address Intentionally Omitted |
| Rhoads, Pamela | Address Intentionally Omitted |
| Rice-Fanuiel, Cornella L | Address Intentionally Omitted |
| Riley, William | Address Intentionally Omitted |
| Rivera Iii, Joseph A | Address Intentionally Omitted |
| Robinson, Thomas J | Address Intentionally Omitted |
| Rodriguez, Katie | Address Intentionally Omitted |
| Rodriguez, Luis | Address Intentionally Omitted |
| Ronan, William | Address Intentionally Omitted |
| Roper, Paulette | Address Intentionally Omitted |
| Rosinski, Steven | Address Intentionally Omitted |
| Rothwell, Gretchen M | Address Intentionally Omitted |
| Samsel, Frank W | Address Intentionally Omitted |
| Sanford, Robert | Address Intentionally Omitted |
| Sendek, Adam | Address Intentionally Omitted |
| Shaw Jr, William M | Address Intentionally Omitted |
| Sheppleman, Steven | Address Intentionally Omitted |
| Shropshire, Steven | Address Intentionally Omitted |
| Siano, Alison | Address Intentionally Omitted |
| Snow, Phoebe | Address Intentionally Omitted |
| Snyder, Kevin | Address Intentionally Omitted |
| Stanford, Eric H | Address Intentionally Omitted |
| Steppke, Alice | Address Intentionally Omitted |
| Stevens, Shirley | Address Intentionally Omitted |
| Sudler, Carolyn | Address Intentionally Omitted |
| Suter, Glenn | Address Intentionally Omitted |
| Suter, Vanessa L | Address Intentionally Omitted |
| Swanson, William H | Address Intentionally Omitted |
| Szurkowski, Albert A | Address Intentionally Omitted |
| Taylor, Claudia | Address Intentionally Omitted |
| Taylor, William | Address Intentionally Omitted |
| Thomas, Travis E | Address Intentionally Omitted |
| Toanone, Erika | Address Intentionally Omitted |
| Trasatti, Maria | Address Intentionally Omitted |
| Trasatti, Michael A | Address Intentionally Omitted |
| Truax, Raymond W | Address Intentionally Omitted |
| Truell, Samuel | Address Intentionally Omitted |
| Tucker, Irene | Address Intentionally Omitted |
| Tull, Mary J | Address Intentionally Omitted |
| Turner, Anthony | Address Intentionally Omitted |
| Tussie, Ronald | Address Intentionally Omitted |

| Name | Address |
| --- | --- |
| Tyler, David | Address Intentionally Omitted |
| Tyson, Wilbur | Address Intentionally Omitted |
| Vincenzo, John D | Address Intentionally Omitted |
| Vitelli, Patrick J | Address Intentionally Omitted |
| Walker, Alice | Address Intentionally Omitted |
| Walker, Harold C | Address Intentionally Omitted |
| Watley, Robert | Address Intentionally Omitted |
| Weigand Iii, Lawrence E | Address Intentionally Omitted |
| Weigand, Robert | Address Intentionally Omitted |
| Wells, Willie | Address Intentionally Omitted |
| Whitaker Jr, Robert | Address Intentionally Omitted |
| Willard, Jacqueline A | Address Intentionally Omitted |
| Williams, Ronald J | Address Intentionally Omitted |
| Wilson, Daniel | Address Intentionally Omitted |
| Wilson, Faith | Address Intentionally Omitted |
| Wimbush, Hubert | Address Intentionally Omitted |
| Womack, Brenda A | Address Intentionally Omitted |
| Zdun, Jane A | Address Intentionally Omitted |

Attachment  12 - Litigation

| Party | Party Name2 | Party Name3 | Address1 | Address2 | City | State | Zip | CASE CAPTION |
|---|---|---|---|---|---|---|---|---|
| 2200 W2nd LLC | | | 0 West Second Street | | Chester | PA | 19013 | 2200 W2nd, LLC v. County of Delaware et al. |
| Aqua Pennsylvania Wastewater, Inc. | Lamb McErlane PC | Joel L. Frank, John J. Cunningham, Scot R. Withers | 24 E. Market Street | Box 565 | West Chester | PA | 19381 | Doweary v. Delaware County Regional Water Quality Control Authority et al |
| Aqua Pennsylvania, Inc. | | | 762 W. Lancaster Avenue | | Bryn Mawr | PA | 19010 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law; Aqua Pennsylvania, Inc. v. Chester Water Authority and City of Chester |
| Aqua Pennsylvania, Inc. | | | 762 W. Lancaster Avenue | | Bryn Mawr | PA | 19010 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law; Aqua Pennsylvania, Inc. v. Chester Water Authority and City of Chester |
| Blythe, Robert | | | 331 Eagle Court | | Woolwich Township | NJ | 08085 | Nutall et al v. City of Chester et al |
| Bohr, Diane | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust |
| Bohr, James | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust |
| Briscoe, Rose | Simon & Simon, P.C. | Marc I. Simon, Esq, James Gundlach, Esq. | 1818 Market Street, 20th Fl | | Philadelphia | PA | 19103 | Rose Briscoe v. COC |
| Campbell, Robert | Law Offices of Craig A. Altman | Allan J. Aigeldinger, III, Esq. | 19 S. 21st St. | | Philadelphia | PA | 19103 | Robert Campbell v. COC |
| Chambers, Faustina | | | 1219 W. 3rd Street, 2nd Floor | | Chester | PA | 19013 | Chambers v. City of Chester et al |
| Chester Community Charter School | | | 200 East 5th Street | | Chester | PA | 19013 | Friends of Chester Community Carter v. Delaware County Board of Assessment, et al. |
| Chester County | Attn: Colleen Frens | | 1313 W. Market Street | Suite 6702 | West Chester | PA | 19380 | City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Chester County | Attn: Colleen Frens | | 1313 W. Market Street | Suite 6702 | West Chester | PA | 19380 | City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust |
| Chester County | Attn: Colleen Frens | | 1313 W. Market Street | Suite 6702 | West Chester | PA | 19380 | City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Chester Upland School District | | | 1720 Melrose Avenue | | Chester | PA | 19013 | Chester Upland School District v. Delaware County Board of Assessment Appeals, et al. |
| Chester Upland School District | | | 1720 Melrose Avenue | | Chester | PA | 19013 | Prospect Crozer LLC v. City of Chester Board of Assessment Appeals et al.; Chester Upland School District v. Delaware County Board of Assessment Appeals, et al. |
| Chester Upland School District | | | 1720 Melrose Avenue | | Chester | PA | 19013 | Chester Upland School District v. Board of Assessment Appeals et al |
| Chester Water Authority | | | 415 Welsh Street | | Chester | PA | 19013 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Chester Water Authority | | | 415 Welsh Street | | Chester | PA | 19013 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Christine Drummond | | | 756 Pennsylvania Avenue | | Wallingford | PA | 19086 | Drummon v. Sapphire Technology Group Incorporated et al |
| Cifelli, Sharon | The Rothenberg Law Firm LLP | Dana H. Augustine | 1420 Walnut St - 2nd Fl | | Philadelphia | PA | 19102 | Sharon Cifelli v. COC, et al. |
| Cifelli, Sharon | | | 828 McDowell Avenue | | Chester | PA | 19013 | Cifelli v. Chester Rural Cemetery et al. |
| Clear Channel Outdoor, Inc. (Eller Media) | | | 200 E. Basse Road | | San Antonio | TX | 78209 | Clear Channel Outdoor, Inc. v. Board off Revision of Taxes and Appeals for City of Chester |
| Coles, Talayah | Silverman & Mailman, PC | Jordan D. Nagle, Esq. | 1500 JFK Blvd., Ste 405 | | Philadelphia | PA | 19102 | Talayah Coles v. COC |
| Colon, Francisco | J. Fine Law Group, PC | Jason E. Fine, Esq | 1628 JFK Boulevard, | Suite 2120 | Philadelphia | PA | 19103 | Francisco Colon v. COC, et al. |
| Colon, Francisco | | | 1026 Church Street | | Brookhaven | PA | 19015 | Colon v. City of Chester Department of Streets and Highway et al |
| Comegar, Khadija Adm | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | Robert N. Braker, Esq., Matthew A. Grubman, Esq. | 1650 Market St, 52nd Fl | | Philadelphia | PA | 19103 | Khadija Comegar, Adm. of Est. of James Comegar v. COC, et al. |
| Conte, Michelle | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |

| Party | Party Name2 | Party Name3 | Address1 | Address2 | City | State | Zip | CASE CAPTION |
|---|---|---|---|---|---|---|---|---|
| Crosby Square Apts 2002 LLC | | | 136 E. 13th Street | | Chester | PA | 19013 | Crosby Square Apts v. City of Chester Board of Revision of Tax Appeals et al. |
| Cutler, Bryan | Elliott Greenleaf P.C. | Jarad Wade Handelman, Thomas Helbig, Jr. | 17 N Second Street, Suite 1420 | | Harrisburg | PA | 17101 | City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust |
| Delaware County | | | 201 West Front Street | | Media | PA | 19063 | In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Delaware County Regional Water Quality Control Authority | | | 100 East Fifth Street | | Chester | PA | 19013 | Doweary v. Delaware County Regional Water Quality Control Authority et al |
| Delaware River Basin Commission | Warren Environmental Counsel LLC | Kenneth Jeffrey Warren | 975 Mill Road, | Millridge Manor House Suite A | Bryn Mawr | PA | 19010 | In re: Chester Water Authority Trust |
| DELCORA Rate Stabilization Fund Trust, Delaware County Regional Water Control Authority as Settlor, and Univest Bank and Trust Co., as Trustee | | | 14 North Main Street | | Souderton | PA | 18964 | Doweary v. Delaware County Regional Water Quality Control Authority et al |
| Dennis, Howard | Aivazoglou & Mikropoulos | Matthew B. Cole, Esq. | 1425 Chester Pike | | Eddystone | PA | 19022 | Howard Dennis v. COC, et al. |
| Dennis, Howard | | | 2016 Madison Street | | Chester | PA | 19013 | Dennis v. Campbell and City of Chester |
| Department of Environmental Protection | Pennsylvania Office of General Counsel | Gina Thomas | 400 Market Street | PO Box 2063 | Harrisburg | PA | 17105 | In re: Chester Water Authority Trust |
| DGC Development Group Company | | | 168 East Ridge Road | | Linwood | PA | 19061 | DGC Development Group Company v. City of Chester |
| Dodson, Caree | | | 1330 Peterson Street | | Chester | PA | 19013 | Dodson v. City of Chester et al |
| Drummond, Christine | Sacchetta & Baldino | Thomas F. Sacchetta, Esq. | 308 East Second St. | | Media | PA | 19063 | Christine Drummond v. COC, et al. |
| Ennett, Wanda | | | 336 Parker Street | | Chester | PA | 19013 | Ennett v. Southeastern Pennsylvania Transportation Authority et al |
| Food & Water Watch | Zachary B. Corrigan | | 1616 P. Street, NW | | Washington | DC | 20036 | In re: Chester Water Authority Trust |
| Freeman Jr., Ralph Adm. | Saltz Mongeluzzi Barrett & Bendesky PC | Robert N. Braker, Esq. | 1650 Market St., 52nd Fl | | Philadelphia | PA | 19103 | Ralph Freeman Jr., Adm. of Est. of Jeremiah Ferguson Freeman, a minor v. COC, et al. |
| Frierson, Sharon | Law Offices of Garnick & Toll | Robert J. Garnick, Esq., Matthew Toll, Esq. | 1500 Walnut St., Suite 630 | | Philadelphia | PA | 19102 | Sharon Frierson v. COC, et al. |
| Frierson, Sharon | | | 144 E. 21st Street, 1st Floor | | Chester | PA | 19013 | Frierson v. Chez Penn Food, Inc. et al. |
| Harris, Mark | Sacchetta & Baldino | Thomas F. Sacchetta, Esq. | 308 East Second St. | | Media | PA | 19063 | Mark Harris v. COC, et al. |
| Harris, Mark | | | 134 West 22nd Street | | Chester | PA | 19013 | Harris v. Nix et al |
| Jefferson, Eleanor | The Law Offices of Jeffrey P. Hoyle | Jeffrey P. Hoyle, Esq. | 1100 North Providence Road, Suite 200 | | Media | PA | 19063 | Eleanor Jefferson, et al. v. COC |
| Jennings, Tajah & Mike Ewall | Mincey Fitzpatrick Ross, LLC | Kevin V. Mincey, Esq. | Two Penn Center, 1650 Market St., 36th Fl. | | Philadelphia | PA | 19103 | Tajah Jennings & Mike Ewall v. COC et al. |
| Jones, Kiana | Hoffman, Sternberg, Karpf & Lynch, LLC | Robert T. Lynch, Esq, Robin Feeney, Esq | 737 Second Street, Pike | | Southampton | PA | 18966 | Kiana Jones v. COC, et al. |
| Jones, Kiana | | | 2020 Harris Street | | Chester | PA | 19013 | Jones v. Community Action Agency of Delaware Inc. et al |
| Kairali Enterprise LLC | | | 1300 Providence Avenue | | Chester | PA | 19013 | Kairali Enterprise, LLC v. Delaware County Board of Assessment et al |
| Lawrence, John | Elliott Greenleaf P.C. | Jarad Wade Handelman, Thomas Helbig, Jr. | 17 N Second Street, | Suite 1420 | Harrisburg | PA | 17101 | City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust |
| Madison Prop. Rentals | | | P.O. Box 520 | | Newtown Square | PA | 19073 | Madison Property Rentals, LLC v. Delaware County Board of Assessment Appeals et al |
| Mann, Wanda | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Mantegna, Victor S. | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| McColl, Robin | Clearfield & Kofsky | Benjamin Hoffman, Esq | Suburban Station Building | Suite 355 1617 JFK Blvd | Philadelphia | PA | 19103 | Robin McColl v. COC, et al. |
| McColl, Robin | | | 1316 Holland Street | | Crum Lynne | PA | 19022 | McColl v. Chester Kiddie Inc. d/b/a Eui Suh & Hae Sook Su et al |
| Middleton, John | Law Office of Michael T. Malarick | Michael T. Malarick, Esq. | 2011 Chichester Ave, | Suite 201-B | Boothwyn | PA | 19061 | John Middleton v. COC |
| N.T. | McMonagle, Perri, McHugh, Mischak Davis | William M. Davis, Esq | 1845 Walnut St., 19th Fl. | | Philadelphia | PA | 19103 | N.T v. COC |
| Nutall, Todd | | | 146 Hunt Drive | | Horsham | PA | 19044 | Nutall et al v. City of Chester et al |
| PF Hillside Manor, LP | PF Hillside Management, LLC | | 1127 Ward Street, Apt A | | Chester | PA | 19013 | PF Hillside Manor, LP et al. v. City of Chester et al |
| Ponds, Cherita | Louis B. Himmelstein & Associates, P.C. | Timothy J. Alles, Esq. | 1420 Walnut Street, Suite 1000 | | Philadelphia | PA | 19102 | Cherita Ponds v. COC |
| Prospect Crozer, LLC | Duane Morris LLP | Gerald J. Schirato, Jr. | 600 Grant Street, Suite 5010 | | Pittsburgh | PA | 15219 | Prospect Crozer LLC v. Delaware County Board of Assessment Appeals et al.; Prospect Crozer LLC v. City of Chester Board of Assessment et al |
| Prospect Crozer, LLC | Duane Morris LLP | Alan Kessler, Luke P. McLoughlin | 30 South 17th Street | | Philadelphia | PA | 19103 | Prospect Crozer LLC v. Delaware County Board of Assessment Appeals et al.; Prospect Crozer LLC v. City of Chester Board of Assessment et al |

| Party | Party Name2 | Party Name3 | Address1 | Address2 | City | State | Zip | CASE CAPTION |
|---|---|---|---|---|---|---|---|---|
| Ratepayer | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | In re: Chester Water Authority Trust |
| Rivera, Leonard | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester |
| Robinson, Diane | | | 70 West 8th Street | | Chester | PA | 19013 | Robinson v. Newsome, et al |
| Shockley, Robert | Law Office Of John Neumann Hickey | John Neumann Hickey, Esq. | 20 West Front Street | | Media | PA | 19063 | Robert Shockley v. COC |
| Smilowitz, Rita | | | 2613 S. Hancock Street | | Philadelphia | PA | 19148 | Smilowitz v. City of Chester et al |
| Soeth, Kevin | | | Smart Communications/ PA DOC | P.O. Box 33028 | St. Petersburg | FL | 33733 | Soeth v. City of Chester |
| Susquehanna River Basin Commission | | | 4423 N Front Street | | Harrisburg | PA | 17110 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Therriault, Tyler | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Thomas, Robert | | | 2547 Dupont Street | | Coatesville | PA | 19320 | Thomas v. City of Chester |
| Townsend, Kathryn A. | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Trasatti, Michael | | | 4942 Madison Drive | | Brookhaven | PA | 19015 | Nutall et al v. City of Chester et al |
| Trustees of Chester Water Authority Trust | Palmer & Gray L.L.P. | Denis Aloysius Gray | 115 Bloomingdale Ave | Suite 100 | Wayne | PA | 19087 | In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Walls, Erin | Robert Deluca & Associates, Llc | Robert A. Deluca, Esq. | 959 West Chester Pike | | Havertown | PA | 19083 | Erin Walls v. COC, et al. |
| Wells Fargo Bank, N.A. | Attn: Corporate, Municipal and Escrow Securities | | 123 S. Broad Street | Suite 1500, MAC Y 1379-159 | Philadelphia | PA | 19109 | In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Widener University, Inc. | | | One University Place | | Chester | PA | 19013 | Widener University Inc v. Kirkland et al |
| Wilson, Rebecca | Simon & Simon, P.C. | Marc I. Simon, Esq. | 18 Campus Blvd. Ste 100 | | Newtown Square | PA | 19073 | Rebecca Wilson v. COC, et al. |
| Witaker, Nicole | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Wolf Equity LP | Donaghue & Labrum, LLP | Kathryn Luce Labrum | 104 W Front Street | | Media | PA | 19063 | Chester Water Authority v. Aqua Pennsylvania, Inc. and City of Chester; City of Chester v. Chester Water Authority; City of Chester v. Chester Water Authority, et al.; In re: Chester Water Authority Trust; In re: Petition for Approval of Declaration of Trust under Pennsylvania Law |
| Woori America Bank | | | 330 5th Avenue, 3rd Floor | | New York | NY | 10001 | Woori America Bank v. Mun, Dong Shik et al |

Fill in this information to identify the case and this filing:

Debtor Name  City of Chester, Pennsylvania

United States Bankruptcy Court for the:  Eastern                    District of Pennsylvania
                                                                    (State)

Case number (if known): 

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration List of Creditors Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11/10/2022                    ✗ _____
             MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                           Michael Doweary
                                           Printed name

                                           Receiver for City of Chester
                                           Position or relationship to debtor